**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

*TARIFF F.C.C. NO. 30*
Original Page 93

Effective:  July 31, 2001

## 6.8.2.  Collect Calls Accepted - Mainland Service (continued)

| Country/Area | Collect Calls Accepted |
|---|---|
| Spain (Including Balearic Islands, Canary Islands, Ceuta and Melilla) | To/From |
| Sri Lanka, Democratic Socialist Republic of | To/From |
| St. Helena | To/From |
| St. Kitts | To/From |
| St. Lucia | To/From |
| St. Pierre & Miquelon | No |
| St. Vincent and The Grenadines | To/From |
| Sudan | No |
| Suriname, Republic of | To* Mainland |
| Swaziland | To Mainland |
| Sweden | To/From |
| Switzerland | To/From |
| Syrian Arab Republic | To/From |
| Taiwan | To/From* |
| Tajikistan | To* Mainland |
| Tanzania | To Mainland |
| Thailand | To/From* |
| Togo, Republic of | No |
| Tonga Islands | To/From |
| Trinidad & Tobago, Democratic Republic of | To |
| Tunisia | To Mainland |
| Turkey | To/From* |
| Turkmenistan | To* Mainland |
| Turks and Caicos Islands | To/From |
| Tuvalu | To/From |
| Uganda | To* Mainland |
| Ukraine | To* Mainland |
| United Arab Emirates (Abu Dhabi, Ajman, Dubai, Fujairah, Ras al Khaimah, Sharjah, and Umm al Qaiwain) | To/From |

*From designated telephones and/or through the use of a designated access number.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 94

Effective: July 31, 2001

## 6.8.2. Collect Calls Accepted - Mainland Service (continued)

| Country/Area | Collect Calls Accepted |
|---|---|
| United Kingdom | To/From |
| (Including the Channel Islands, England, Isle of Man, Northern Ireland, Scotland and Wales) | |
| Uruguay | To/From* |
| Uzbekistan | To* Mainland |
| Vanuatu, Republic of | To/From |
| Vatican City | To/From |
| Venezuela | To/From |
| Vietnam, Socialist Republic of | To Mainland |
| Wallis & Futuna Islands | No |
| Western Sahara | To/From |
| Western Samoa | To/From |
| Yemen, Republic of | To Mainland |
| (Including Aden and Almahrah) | |
| Yugoslavia, Federal Republic of | To/From |
| Zambia | To Mainland |
| Zimbabwe | To Mainland |

*From designated telephones and/or through the use of a designated access number.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 95

Effective: July 31, 2001

## 6.9. Hawaii Service from Foreign Countries or Areas

**6.9.1. Rate Periods -** To determine the rate periods applicable for a certain country or area locate the listing for that country or area in the following schedule.

| Country/Area | Standard | Economy |
|---|---|---|
| Afghanistan | 11A-9P | 9P-11A |
| Albania, Socialist Republic of | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Algeria | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| American Samoa | 10A-11P | 11P-10A |
| Andorra | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Angola | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Anguilla | 7A-6P | 6P-7A |
| Antarctica (Casey Base) | 10A-11P | 11P-10A |
| Antarctica (Scott Base) | 10A-11P | 11P-10A |
| Antigua (Including Barbuda) | 7A-6P | 6P-7A |
| Argentina | 8A-8P | 8P-8A |
| Armenia | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Aruba | 7A-6P | 6P-7A |
| Ascension Island | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Australia | 10A-11P | 11P-10A |
| Austria | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Azerbaijan | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Bahamas | 7A-6P | 6P-7A |
| Bahrain | 7A-11A | 11A-5P |
|  | 5P-11P | 11P-7A |
| Bangladesh, People's Republic of | 11A-9P | 9P-11A |
| Barbados | 7A-6P | 6P-7A |
| Belarus | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Belgium | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Belize | 7A-8P | 8P-7A |
| Benin, People's Republic of | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Bermuda | 7A-6P | 6P-7A |
| Bhutan | 11A-9P | 9P-11A |
| Bolivia | 8A-8P | 8P-8A |
| Bosnia-Herzegovina, Republics of | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |

EXHIBIT A

**AT&T COMMUNICATIONS**                                      **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                       Original Page 96
Bridgewater, NJ 08807
Issued: July 30, 2001                                        Effective: July 31, 2001

## 6.9.1. Rate Periods - Hawaii Service (continued)

| Country/Area | Standard | Economy | | |
|---|---|---|---|---|
| Botswana | | | 7A-11A | 11A-6P |
| | | | 6P-11P | 11P-7A |
| Brazil | | | 8A-8P | 8P-8A |
| British Virgin Islands (Including | | | 7A-6P | 6P-7A |
| Anegada, Camanoe Island, Guana | | | | |
| Island, Jost Van Dyke, Little | | | | |
| Thatch, Marina Cay, Mosquito Island, | | | | |
| North Sound, Peter Island, Salt | | | | |
| Island, Tortola and Virgin Gorda) | | | | |
| Brunei | | | 12 NOON-1A | 1A-12 NOON |
| Bulgaria | | | 7A-12 NOON | 12 NOON-8P |
| | | | 8P-1A | 1A-7A |
| Burkina Faso | | | 7A-11A | 11A-6P |
| | | | 6P-11P | 11P-7A |
| Burma | | | 12 NOON-1A | 1A-12 NOON |
| Burundi | | | 7A-11A | 11A-6P |
| | | | 6P-11P | 11P-7A |
| Cambodia | | | 12 NOON-1A | 1A-12 NOON |
| Cameroon, United Republic of | | | 7A-11A | 11A-6P |
| | | | 6P-11P | 11P-7A |
| Canada | | see Section | 24.1.2.E. | |
| Cape Verde Islands | | | 7A-11A | 11A-6P |
| | | | 6P-11P | 11P-7A |
| Cayman Islands | | | 7A-6P | 6P-7A |
| Central African Republic | | | 7A-11A | 11A-6P |
| | | | 6P-11P | 11P-7A |
| Chad, Republic of | | | 7A-11A | 11A-6P |
| | | | 6P-11P | 11P-7A |
| Chile | | | 8A-8P | 8P-8A |
| China, People's Republic of | | | 12 NOON-1A | 1A-12 NOON |
| Christmas & Cocos Islands | | | 12 NOON-1A | 1A-12 NOON |
| Colombia | | | 8A-8P | 8P-8A |
| Comoros, Federal and Islamic Republic | | | 7A-11A | 11A-6P |
| of | | | 6P-11P | 11P-7A |
| Congo, Republic of | | | 7A-11A | 11A-6P |
| | | | 6P-11P | 11P-7A |
| Cook Islands | | | 10A-11P | 11P-10A |
| Costa Rica | | | 7A-8P | 8P-7A |
| Croatia, Republic of | | | 7A-12 NOON | 12 NOON-8P |
| | | | 8P-1A | 1A-7A |
| Cuba | | | 7A-6P | 6P-7A |
| Cyprus | | | 7A-12 NOON | 12 NOON-8P |
| | | | 8P-1A | 1A-7A |
| Czech Republic | | | 7A-12 NOON | 12 NOON-8P |
| | | | 8P-1A | 1A-7A |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 97

Effective: July 31, 2001

## 6.9.1.  Rate Periods - Hawaii Service (continued)

| Country/Area | Standard | Economy |
|---|---|---|
| Denmark | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Diego Garcia | 11A-9P | 9P-11A |
| Djibouti, Republic of | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Dominica | 7A-6P | 6P-7A |
| Dominican Republic | 7A-6P | 6P-7A |
| Easter Island | 8A-8P | 8P-8A |
| Ecuador | 8A-8P | 8P-8A |
| Egypt, Arab Republic of | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| El Salvador | 7A-8P | 8P-7A |
| Equatorial Guinea, Republic of | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Eritrea | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Estonia | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Ethiopia | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Faeroe Islands | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Falkland Islands | 8A-8P | 8P-8A |
| Fiji Islands | 10A-11P | 11P-10A |
| Finland | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| France | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| French Antilles (Martinique, St. Barthelemy, and St. Martin) | 7A-6P | 6P-7A |
| French Guiana | 8A-8P | 8P-8A |
| French Polynesia (Including the Islands of Moorea and Tahiti) | 10A-11P | 11P-10A |
| Gabon Republic | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Gambia | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Georgia | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Germany, Federal Republic of (Including former German Democratic Republic) | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Ghana | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Gibraltar | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Greece | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |

EXHIBIT A

AT&T COMMUNICATIONS
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

TARIFF F.C.C. NO. 30
Original Page 98

Effective: July 31, 2001

## 6.9.1. Rate Periods - Hawaii Service (continued)

| Country/Area | Standard | Economy | |
|---|---|---|---|
| Greenland | | 7A-12 NOON | 12 NOON-8P |
| | | 8P-1A | 1A-7A |
| Grenada (Including Carriacou) | | 7A-6P | 6P-7A |
| Guadeloupe | | 7A-6P | 6P-7A |
| Guantanamo (U.S. Naval Base) | | 7A-6P | 6P-7A |
| Guatemala | | 7A-8P | 8P-7A |
| Guinea, People's Revolutionary | | 7A-11A | 11A-6P |
|   Republic | | 6P-11P | 11P-7A |
| Guinea-Bissau | | 7A-11A | 11A-6P |
| | | 6P-11P | 11P-7A |
| Guyana | | 8A-8P | 8P-8A |
| Haiti | | 7A-6P | 6P-7A |
| Honduras | | 7A-8P | 8P-7A |
| Hong Kong | | 12 NOON-1A | 1A-12 NOON |
| Hungary | | 7A-12 NOON | 12 NOON-8P |
| | | 8P-1A | 1A-7A |
| Iceland | | 7A-12 NOON | 12 NOON-8P |
| | | 8P-1A | 1A-7A |
| India | | 11A-9P | 9P-11A |
| Indonesia | | 12 NOON-1A | 1A-12 NOON |
| Iran | | 7A-11A | 11A-5P |
| | | 5P-11P | 11P-7A |
| Iraq | | 7A-11A | 11A-5P |
| | | 5P-11P | 11P-7A |
| Ireland | | 7A-12 NOON | 12 NOON-8P |
| | | 8P-1A | 1A-7A |
| Israel | | 7A-11A | 11A-5P |
| | | 5P-11P | 11P-7A |
| Italy | | 7A-12 NOON | 12 NOON-8P |
| | | 8P-1A | 1A-7A |
| Ivory Coast, Republic of | | 7A-11A | 11A-6P |
| | | 6P-11P | 11P-7A |
| Jamaica | | 7A-6P | 6P-7A |
| Japan (Including Okinawa) | | 12 NOON-1A | 1A-12 NOON |
| Jordan | | 7A-11A | 11A-5P |
| | | 5P-11P | 11P-7A |
| Kazakhstan | | 7A-12 NOON | 12 NOON-8P |
| | | 8P-1A | 1A-7A |
| Kenya, Republic of | | 7A-11A | 11A-6P |
| | | 6P-11P | 11P-7A |
| Kiribati | | 12 NOON-1A | 1A-12 NOON |
| Korea, Democratic | | 12 NOON-1A | 1A-12 NOON |
|   People's Republic of | | | |
| Korea, Republic of | | 12 NOON-1A | 1A-12 NOON |
| Kuwait | | 7A-11A | 11A-5P |
| | | 5P-11P | 11P-7A |
| Kyrgyzstan | | 7A-12 NOON | 12 NOON-8P |
| | | 8P-1A | 1A-7A |

EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                          *Original Page 99*
Bridgewater, NJ 08807
Issued: July 30, 2001                                       Effective: July 31, 2001

## 6.9.1.  Rate Periods - Hawaii Service (*continued*)

| Country/Area | Standard | Economy |
|---|---|---|
| Laos | 12 NOON-1A | 1A-12 NOON |
| Latvia | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Lebanon | 7A-11A | 11A-5P |
| | 5P-11P | 11P-7A |
| Lesotho | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Liberia | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Libyan Arab People's Socialist | 7A-11A | 11A-6P |
| Jamahiriya | 6P-11P | 11P-7A |
| Liechtenstein | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Lithuania | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Luxembourg | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Macao | 12 NOON-1A | 1A-12 NOON |
| Macedonia, Former Yugoslav Republic of | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Madagascar, Democratic Republic of | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Malawi | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Malaysia | 12 NOON-1A | 1A-12 NOON |
| Maldives, Republic of | 11A-9P | 9P-11A |
| Mali, Republic of | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Malta, Republic of | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Marshall Islands | 10A-11P | 11P-10A |
| Mauritania, Islamic Republic of | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Mauritius | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Mayotte Island | 7A-11A | 11A-6P |
| | 6P-11P | 11P-7A |
| Mexico | 8A-8P | 8P-8A |
| Micronesia, Federated States of | 10A-11P | 11P-10A |
| Moldova | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Monaco | 7A-12 NOON | 12 NOON-8P |
| | 8P-1A | 1A-7A |
| Mongolian People's Republic | 12 NOON-1A | 1A-12 NOON |

EXHIBIT A

**AT&T COMMUNICATIONS**                                          **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                              Original Page 100
Bridgewater, NJ  08807
Issued:  July 30, 2001                                          Effective:  July 31, 2001

## 6.9.1.  Rate Periods - Hawaii Service (continued)

| Country/Area | Standard | Economy |
|---|---|---|
| Montserrat | 7A-6P | 6P-7A |
| Morocco, Kingdom of | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Mozambique | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Namibia | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Nauru | 10A-11P | 11P-10A |
| Nepal | 11A-9P | 9P-11A |
| Netherlands | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Netherlands Antilles (Bonaire, Curacao, Saba, St. Eustatius and St. Maarten) | 7A-6P | 6P-7A |
| Nevis | 7A-6P | 6P-7A |
| New Caledonia | 10A-11P | 11P-10A |
| New Zealand (Including Chatham Island) | 10A-11P | 11P-10A |
| Nicaragua | 7A-8P | 8P-7A |
| Niger, Republic of | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Nigeria, Federal Republic of | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Niue | 10A-11P | 11P-10A |
| Norfolk Island | 10A-11P | 11P-10A |
| Norway (Including Svalbard) | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Oman | 7A-11A | 11A-5P |
|  | 5P-11P | 11P-7A |
| Pakistan | 11A-9P | 9P-11A |
| Palau, Republic of | 10A-11P | 11P-10A |
| Panama, Republic of | 7A-8P | 8P-7A |
| Papua New Guinea (Admiralty Islands, Bougainville, New Britain and New Ireland) | 10A-11P | 11P-10A |
| Paraguay | 8A-8P | 8P-8A |
| Peru | 8A-8P | 8P-8A |
| Philippines | 12 NOON-1A | 1A-12 NOON |
| Pitcairn Island | 10A-11P | 11P-10A |
| Poland, People's Republic of | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Portugal (Including Azores and Madeira Islands) | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Qatar | 7A-11A | 11A-5P |
|  | 5P-11P | 11P-7A |
| Reunion Island | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |

EXHIBIT A

**AT&T COMMUNICATIONS**                                           **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                                  Original Page 101
Bridgewater, NJ 08807
Issued: July 30, 2001                                              Effective: July 31, 2001

## 6.9.1.  Rate Periods - Hawaii Service (continued)

| Country/Area | Standard | Economy |
|---|---|---|
| Romania, Socialist Republic of | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Russia | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Rwanda | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| San Marino | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Sao Tome | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Saudi Arabia | 7A-11A | 11A-5P |
|  | 5P-11P | 11P-7A |
| Senegal Republic | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Seychelles Islands | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Sierra Leone | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Singapore, Republic of | 12 NOON-1A | 1A-12 NOON |
| Slovakia | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Slovenia, Republic of | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Solomon Islands | 10A-11P | 11P-10A |
| Somali, Republic of | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| South Africa, Republic of | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Spain (Including Balearic Islands, Canary Islands, Ceuta and Melilla) | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Spanish Sahara | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Sri Lanka, Democratic Socialist Republic of | 11A-9P | 9P-11A |
| St. Helena | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| St. Kitts | 7A-6P | 6P-7A |
| St. Lucia | 7A-6P | 6P-7A |
| St. Pierre & Miquelon | 7A-6P | 6P-7A |
| St. Vincent and The Grenadines | 7A-6P | 6P-7A |
| Sudan | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Suriname, Republic of | 8A-8P | 8P-8A |
| Swaziland | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Sweden | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Switzerland | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Syrian Arab Republic | 7A-11A | 11A-5P |
|  | 5P-11P | 11P-7A |

EXHIBIT A

**AT&T COMMUNICATIONS**                                        **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                              Original Page 102
Bridgewater, NJ  08807
Issued:  July 30, 2001                                         Effective:  July 31, 2001

## 6.9.1.  Rate Periods - Hawaii Service (continued)

| Country/Area | Standard | Economy |
|---|---|---|
| Taiwan | 12 NOON-1A | 1A-12 NOON |
| Tajikistan | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Tanzania | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Thailand | 12 NOON-1A | 1A-12 NOON |
| Togo, Republic of | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Tonga Islands | 10A-11P | 11P-10A |
| Trinidad & Tobago, Democratic Republic of | 7A-6P | 6P-7A |
| Tunisia | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Turkey | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Turkmenistan | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |
| Turks & Caicos Islands | 7A-6P | 6P-7A |
| Tuvalu | 10A-11P | 11P-10A |
| Uganda | 7A-11A | 11A-6P |
|  | 6P-11P | 11P-7A |
| Ukraine | 7A-12 NOON | 12 NOON-8P |
|  | 8P-1A | 1A-7A |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 103

Effective:  July 31, 2001

## 6.9.1. Rate Periods - Hawaii Service (continued)

| Country/Area | Standard | Economy |
|---|---|---|
| United Arab Emirates (Abu Dhabi, Ajman, Dubai, Fujairah, Ras al Khaimah, Sharjah, and Umm al Qaiwain) | 7A-11A<br>5P-11P | 11A-5P<br>11P-7A |
| United Kingdom (Including the Channel Islands, England, Isle of Man, Northern Ireland, Scotland and Wales) | 7A-12 NOON<br>8P-1A | 12 NOON-8P<br>1A-7A |
| Uruguay | 8A-8P | 8P-8A |
| Uzbekistan | 7A-12 NOON<br>8P-1A | 12 NOON-8P<br>1A-7A |
| Vanuatu, Republic of | 10A-11P | 11P-10A |
| Vatican City | 7A-12 NOON<br>8P-1A | 12 NOON-8P<br>1A-7A |
| Venezuela | 8A-8P | 8P-8A |
| Vietnam, Socialist Republic of | 12 NOON-1A | 1A-12 NOON |
| Wallis & Futuna Islands | 10A-11P | 11P-10A |
| Western Samoa | 12 NOON-1A | 1A-12 NOON |
| Yemen, Republic of (Including Aden & Almahrah) | 7A-11A<br>5P-11P | 11A-5P<br>11P-7A |
| Yugoslavia, Federal Republic of | 7A-12 NOON<br>8P-1A | 12 NOON-8P<br>1A-7A |
| Zaire, Republic of | 7A-11A<br>6P-11P | 11A-6P<br>11P-7A |
| Zambia | 7A-11A<br>6P-11P | 11A-6P<br>11P-7A |
| Zimbabwe | 7A-11A<br>6P-11P | 11A-6P<br>11P-7A |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

TARIFF F.C.C. NO. 30
Original Page 104

Effective:  July 31, 2001

## 6.9.  Hawaii Service from Foreign Countries or Areas (continued)

**6.9.2.  Collect Calls Accepted -** To determine if a collect call can be made from a certain country or area, locate the listing for that country or area in the following schedule.  In the schedule the terms "To" and "From" denote calls to and from Hawaii.  (For the purposes of this schedule, the term "From" does not apply)

| Country/Area | Collect Calls Accepted |
|---|---|
| Afghanistan | No |
| Albania, Socialist Republic of | To Hawaii |
| Algeria | No |
| American Samoa | To/From |
| Andorra | No |
| Angola | No |
| Anguilla | To/From |
| Antarctica (Casey Base) | To Hawaii |
| Antarctica (Scott Base) | To Hawaii |
| Antigua (Including Barbuda) | To/From |
| Argentina | To/From |
| Armenia | No |
| Aruba | To/From |
| Ascension Island | To/From |
| Australia | To/From |
| Austria | To/From* |
| Azerbaijan | No |
| Bahamas | To/From |
| Bahrain | To/From |
| Bangladesh, People's Republic of | No |
| Barbados | To/From |
| Belarus | No |
| Belgium | To/From |
| Belize | To/From* |
| Benin, People's Republic of | No |
| Bermuda | To/From |
| Bhutan | No |
| Bolivia | To/From* |
| Bosnia-Hercegovena, Republics of | To/No |
| Botswana | To/From |
| Brazil | To/From |

\* From designated telephones and/or through the use of a designated access number.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 105

Effective: July 31, 2001

## 6.9.2. Collect Calls Accepted - Hawaii Service (continued)

| Country/Area | Collect Calls Accepted |
|---|---|
| British Virgin Islands (Including Anegada, Camanoe Island, Guana Island, Jost Van Dyke, Little Thatch, Marina Cay, Mosquito Island, North Sound, Peter Island, Salt Island, Tortola and Virgin Gorda) | To/From |
| Brunei | To/From |
| Bulgaria | To/From |
| Burkina Faso | To/From |
| Burma | No |
| Burundi | No |
| Cambodia | To Hawaii |
| Cameroon, United Republic of | To Hawaii |
| Canada | |
|   Zone 1 | To/From |
|   Zone 2 | To/From |
| Cape Verde Islands | To Hawaii |
| Cayman Islands | To/From |
| Central African Republic | No |
| Chad, Republic of | No |
| Chile | To/From |
| China, People's Republic of | To/From* |
| Christmas & Cocos Island | No |
| Colombia | To/From |
| Comoros, Federal and Islamic Republic of | No |
| Congo, Democratic Republic of | To Mainland |
| Congo, Republic of | No |
| Cook Islands | To/From |
| Costa Rica | To/From |
| Croatia, Republic of | To |
| Cuba | To Hawaii |
| Cyprus | To/From |
| Czech Republic | To/From* |

*From designated telephones and/or through the use of a designated access number.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 106

Effective:  July 31, 2001

### 6.9.2.  Collect Calls Accepted - Hawaii Service (continued)

| Country/Area | Collect Calls Accepted |
|---|---|
| Denmark | To/From* |
| Diego Garcia | No |
| Djibouti, Republic of | No |
| Dominica | To/From |
| Dominican Republic | To/From |
| Easter Island | No |
| Ecuador | To Hawaii |
| Egypt, Arab Republic of | To Hawaii |
| El Salvador | To/From |
| Equatorial Guinea, Republic of | No |
| Eritrea | To Hawaii |
| Estonia | No |
| Ethiopia | To Hawaii |
| Faeroe Islands | To/From* |
| Falkland Islands | No |
| Fiji Islands | To |
| Finland | To/From* |
| France | To/From |
| French Antilles (Martinique, St. Barthelemy, and St. Martin) | To/From |
| French Guiana | To/From |
| French Polynesia (Including the Islands of Moorea and Tahiti) | To/From |
| Gabon Republic | To/From* |
| Gambia | To Hawaii* |
| Georgia | No |
| Germany, Federal Republic of (Including former German Democratic Republic) | To/From* |
| Ghana | To Hawaii |
| Gibraltar | To/From |
| Greece | To/From* |
| Greenland | No |
| Grenada (Including Carriacou) | To/From |
| Guadeloupe | To/From |

\* From designated telephones and/or through the use of a designated access number.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 107

Effective: July 31, 2001

## 6.9.2. Collect Calls Accepted - Hawaii Service (*continued*)

Collect Calls
Country/Area                     Accepted

| Country/Area | Accepted |
|---|---|
| Guantanamo (U.S. Naval Base) | To/From |
| Guatemala | To/From |
| Guinea, People's Revolutionary Republic | To Hawaii |
| Guinea-Bissau | No |
| Guyana | To Hawaii |
| Haiti | To Hawaii |
| Honduras | To/From |
| Hong Kong | To/From |
| Hungary | To/From* |
| Iceland | To/From |
| India | To Hawaii |
| Indonesia | To/From |
| Iran | No |
| Iraq | To Hawaii* |
| Ireland | To/From* |
| Israel | To/From |
| Italy | To/From |
| Ivory Coast, Republic of | To/From |
| Jamaica | To/From* |
| Japan (Including Okinawa) | To/From |
| Jordan | To/From* |
| Kazakhstan | No |
| Kenya, Republic of | To Hawaii |
| Kiribati | To/From |
| Korea, Democratic People's Republic of | No |
| Korea, Republic of | To/From |
| Kuwait | To Hawaii |
| Kyrgyzstan | No |
| Laos | No |
| Latvia | No |
| Lebanon | To Hawaii |
| Lesotho | To Hawaii |
| Liberia | To Hawaii |
| Libyan Arab People's Socialist Jamahiriya | No |
| Liechtenstein | To/From |
| Lithuania | No |
| Luxembourg | To/From |

\* From designated telephones and/or through the use of a designated access number.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 108

Effective:  July 31, 2001

## 6.9.2. *Collect Calls Accepted - Hawaii Service (continued)*

| Country/Area | Collect Calls Accepted |
|---|---|
| Macao | To |
| Macedonia, Former Yugoslav Republic of | To |
| Madagascar, *Democratic Republic of* | To Hawaii |
| Malawi | To/From |
| Malaysia | To/From |
| Maldives, Republic of | To/From |
| Mali, Republic of | No |
| Malta, Republic of | To/From |
| Marshall Islands | To/From |
| Mauritania, Islamic Republic of | No |
| Mauritius | No |
| Mayotte Island | No |
| Mexico | To/From |
| Micronesia, Federated States of | To Hawaii |
| Moldova | No |
| Monaco | To |
| Mongolian People's Republic | No |
| Montserrat | To/From |
| Morocco, Kingdom of | To/From* |
| Mozambique | No |
| Namibia | To/From |
| Nauru | To/From |
| Nepal | No |
| Netherlands | To/From |
| Netherlands Antilles (Bonaire, Curacao, Saba St. Eustatius and St. Maarten) | To/From |
| Nevis | To/From |
| New Caledonia | To/From |
| New Zealand (Including Chatham Island) | To/From |
| Nicaragua | To/From |
| Niger, Republic of | No |
| Nigeria, Federal Republic of | To Hawaii |
| Niue | To Hawaii |
| Norfolk Island | To/From |
| Norway (Including Svalbard) | To/From* |
| *Oman* | To Hawaii |

* From designated telephones and/or through the use of a designated access number.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

TARIFF F.C.C. NO. 30
Original Page 109

Effective:  July 31, 2001

## 6.9.2.  Collect Calls Accepted - Hawaii Service (continued)

| Country/Area | Collect Calls Accepted |
|---|---|
| Pakistan | To Hawaii |
| Palau, Republic of | To/From* |
| Panama, Republic of | To/From |
| Papua New Guinea | To/From |
| (Admiralty Islands, Bougainville, New Britain, and New Ireland) | |
| Paraguay | To/From |
| Peru | To/From |
| Philippines | To/From |
| Pitcairn Island | No |
| Poland, People's Republic of | To Hawaii/From* |
| Portugal | To/From |
| (Including Azores and Madeira Islands) | |
| Qatar | To Hawaii* |
| Reunion Island | From Hawaii* |
| Romania, Socialist Republic of | To Hawaii |
| Russia | No |
| Rwanda | No |
| San Marino | To/From |
| Sao Tome | No |
| Saudi Arabia | To Hawaii |
| Senegal Republic | To/From |
| Seychelles Islands | To/From |
| Sierra Leone | To Hawaii |
| Singapore, Republic of | To/From |
| Slovakia | To/From* |
| Slovenia, Republic of | To/From |
| Solomon Islands | To/From* |
| Somali, Republic of | To Hawaii |
| South Africa, Republic of | To/From |

* From designated telephones and/or through the use of a designated access number.

EXHIBIT A

AT&T COMMUNICATIONS                                    TARIFF F.C.C. NO. 30
Adm. Rates and Tariffs                                  Original Page 110
Bridgewater, NJ  08807
Issued:  July 30, 2001                                  Effective:  July 31, 2001

## 6.9.2.  Collect Calls Accepted - Hawaii Service (continued)

|                                        | Collect Calls Accepted |
|----------------------------------------|------------------------|
| Country/Area                           |                        |
| Spain (Including Balearic Islands, Canary Islands, Ceuta and Melilla) | To/From |
| Sri Lanka, Democratic Socialist Republic of | To/From |
| St. Helena                             | To/From |
| St. Kitts                              | To/From |
| St. Lucia                              | To/From |
| St. Pierre & Miquelon                  | No |
| St. Vincent and The Grenadines         | To/From |
| Sudan                                  | No |
| Suriname, Republic of                  | To Hawaii* |
| Swaziland                              | To Hawaii |
| Sweden                                 | To/From |
| Switzerland                            | To/From |
| Syrian Arab Republic                   | To/From |
| Taiwan                                 | To/From* |
| Tajikistan                             | No |
| Tanzania                               | No |
| Thailand                               | To/From* |
| Togo, Republic of                      | No |
| Tonga Islands                          | To/From |
| Trinidad & Tobago, Democratic Republic of | To |
| Tunisia                                | To Hawaii |
| Turkey                                 | To/From* |
| Turkmenistan                           | No |
| Turks and Caicos Islands               | To/From |
| Tuvalu                                 | To/From |
| Uganda                                 | To Hawaii* |
| Ukraine                                | No |
| United Arab Emirates (Abu Dhabi, Ajman, Dubai, Fujairah, Ras al Khaimah, Sharjah, and Umm al Qaiwain) | To/From |

\* From designated telephones and/or through the use of a designated access number.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 111

Effective: July 31, 2001

### 6.9.2.  Collect Calls Accepted - Hawaii Service (continued)

| Country/Area | Collect Calls Accepted |
|---|---|
| United Kingdom (Including the Channel Islands, England, Isle of Man, Northern Ireland, Scotland and Wales) | To/From |
| Uruguay | To/From* |
| Uzbekistan | No |
| Vanuatu, Republic of | To/From |
| Vatican City | To/From |
| Venezuela | To/From |
| Vietnam, Socialist Republic of | To Hawaii |
| Wallis & Futuna Islands | No |
| Western Sahara | To/From |
| Western Samoa | To/From |
| Yemen, Republic of (Including Aden and Almahrah) | To Hawaii |
| Yugoslavia, Federal Republic of | To/From |
| Zambia | To Hawaii |
| Zimbabwe | To Hawaii |

* From designated telephones and/or through the use of a designated access number.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  June 29, 2007

**TARIFF F.C.C. NO. 30**
1st Revised Page 112
Cancels Original Page 112
Effective:  July 1, 2007

## 6.10.  Puerto Rico Service from Foreign Countries or Areas

**6.10.1.  Puerto Rico Rate Periods -** The Rate Periods specified below apply for Collect calls from Foreign *Countries or Areas* to Puerto Rico.

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Afghanistan | 8AM-8PM | 8PM-8AM | N/A |
| Albania, Socialist  Republic of | 7AM-4PM | 4PM-7AM | N/A |
| Algeria | 7AM-7PM | 7PM-7AM | N/A |
| Andorra | 7AM-4PM | 4PM-7AM | N/A |
| Angola | 7AM-7PM | 7PM-7AM | N/A |
| Anguilla | 8AM-8PM | 8PM-8AM | N/A |
| Antarctica  (Casey Base) | 8AM-8PM | 8PM-8AM | N/A |
| Antarctica  (Scott Base) | 8AM-8PM | 8PM-8AM | N/A |
| Antigua (Including  Barbuda) | 8AM-8PM | 8PM-8AM | N/A |
| Argentina | 8AM-8PM | 8PM-8AM | N/A |
| Armenia | 7AM-4PM | 4PM-7AM | N/A |
| Aruba | 8AM-8PM | 8PM-8AM | N/A |
| Ascension  Island | 7AM-7PM | 7PM-7AM | N/A |
| Australia | 8AM-8PM | 8PM-8AM | N/A |
| Austria | 7AM-4PM | 4PM-7AM | N/A |
| Azerbaijan | 7AM-4PM | 4PM-7AM | N/A |
| Bahamas | 8AM-8PM | 8PM-8AM | N/A |
| Bahrain | 7AM-7PM | 7PM-7AM | N/A |
| Bangladesh, People's  Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Barbados | 8AM-8PM | 8PM-8AM | N/A |
| Belarus | 7AM-4PM | 4PM-7AM | N/A |
| Belgium | 7AM-4PM | 4PM-7AM | N/A |
| Belize | 8AM-8PM | 8PM-8AM | N/A |
| Benin, People's  Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Bequia | 8AM-8PM | 8PM-8AM | N/A |
| Bermuda | 8AM-8PM | 8PM-8AM | N/A |
| Bhutan | 8AM-8PM | 8PM-8AM | N/A |
| Bolivia | 8AM-8PM | 8PM-8AM | N/A |
| Bophuthastwana | 7AM-7PM | 7PM-7AM | N/A |

D

EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                     Original Page 113
Bridgewater, NJ  08807
Issued:  July 30, 2001                                     Effective:  July 31, 2001

## 6.10.1.  Rate Periods - Puerto Rico Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Bosnia- Hercegovena, Republics of | 7AM-4PM | 4PM-7AM | N/A |
| Botswana | 7AM-7PM | 7PM-7AM | N/A |
| Brazil | 8AM-8PM | 8PM-8AM | N/A |
| British Virgin  Islands (Including Anegada,  Camanoe Island, Guana  Island, Jost Van Dyke,  Little Thatch, Marina Cay, Mosquito  Island, North Sound, Peter Island, Salt Island, Tortola and Virgin Gorda) | All | All | N/A |
| Brunei | 8AM-8PM | 8PM-8AM | N/A |
| Bulgaria | 7AM-4PM | 4PM-7AM | N/A |
| Burkina Faso | 7AM-7PM | 7PM-7AM | N/A |
| Burundi | 7AM-7PM | 7PM-7AM | N/A |
| Cambodia | 8AM-8PM | 8PM-8AM | N/A |
| Cameroon, United  Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Canada | 8AM-6PM | 6PM-8AM | N/A |
| Canada (Sunday Only) | | All | |
| Cape Verde Islands | 7AM-7PM | 7PM-7AM | N/A |
| Cayman Islands | 8AM-8PM | 8PM-8AM | N/A |
| Central African Republic | 7AM-7PM | 7PM-7AM | N/A |
| Chad, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Chile | 8AM-8PM | 8PM-8AM | N/A |
| China, People's  Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Christmas & Cocos Islands | 8AM-8PM | 8PM-8AM | N/A |
| Colombia | 8AM-8PM | 8PM-8AM | N/A |
| Comoros, Federal and Islamic Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Congo, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Cook Islands | 8AM-8PM | 8PM-8AM | N/A |
| Costa Rica | 8AM-8PM | 8PM-8AM | N/A |
| Croatia, Republic of | 7AM-4PM | 4PM-7AM | N/A |
| Cuba | 5AM-8PM | 8PM-5AM | N/A |
| Cuba (Sunday Only) | | All | |
| Cyprus | 7AM-4PM | 4PM-7AM | N/A |
| Czech Republic | 7AM-4PM | 4PM-7AM | N/A |
| Denmark | 7AM-4PM | 4PM-7AM | N/A |
| Diego Garcia | 8AM-8PM | 8PM-8AM | N/A |
| Djibouti, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Dominica | 8AM-8PM | 8PM-8AM | N/A |
| Dominican Republic | 8AM-5PM | 5PM-12AM | 12AM-8AM |
| Dominican  Republic - Saturday Only | | All | |

**EXHIBIT A**

**AT&T COMMUNICATIONS**                     TARIFF F.C.C. NO. 30
Adm. Rates and Tariffs                            Original Page 114
Bridgewater, NJ  08807
Issued: July 30, 2001                      Effective: July 31, 2001

## 6.10.1.  Rate Periods - Puerto Rico Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Easter Island | 8AM-8PM | 8PM-8AM | N/A |
| Ecuador | 8AM-8PM | 8PM-8AM | N/A |
| Egypt, Arab Republic of | 7AM-7PM | 7PM-7AM | N/A |
| El Salvador | 8AM-8PM | 8PM-8AM | N/A |
| Equatorial Guinea, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Eritrea | 7AM-7PM | 7PM-7AM | N/A |
| Estonia | 7AM-4PM | 4PM-7AM | N/A |
| Ethiopia | 7AM-7PM | 7PM-7AM | N/A |
| Faeroe Islands | 7AM-4PM | 4PM-7AM | N/A |
| Falkland Islands | 8AM-8PM | 8PM-8AM | N/A |
| Fiji Islands | 8AM-8PM | 8PM-8AM | N/A |
| Finland | 7AM-4PM | 4PM-7AM | N/A |
| France | 7AM-4PM | 4PM-7AM | N/A |
| French Antilles (Martinique, St. Barthelemy, and St. Martin) | 8AM-8PM | 8PM-8AM | N/A |
| French Guiana | 8AM-8PM | 8PM-8AM | N/A |
| French Polynesia (Including the Islands of Moorea and  Tahiti) | 8AM-8PM | 8PM-8AM | N/A |
| Gabon Republic | 7AM-7PM | 7PM-7AM | N/A |
| Gambia | 7AM-7PM | 7PM-7AM | N/A |
| Georgia | 7AM-4PM | 4PM-7AM | N/A |
| Germany | 7AM-4PM | 4PM-7AM | N/A |
| Ghana | 7AM-7PM | 7PM-7AM | N/A |
| Gibraltar | 7AM-4PM | 4PM-7AM | N/A |
| Greece | 7AM-4PM | 4PM-7AM | N/A |
| Greenland | 7AM-4PM | 4PM-7AM | N/A |
| Grenada (Including  Carriacou) | 8AM-8PM | 8PM-8AM | N/A |
| Guadeloupe | N/A | N/A | N/A |
| Guantanamo (U.S. Naval  Base) | 8AM-8PM | 8PM-8AM | N/A |
| Guatemala | 8AM-8PM | 8PM-8AM | N/A |
| Guinea, People's Revolutionary Republic | 7AM-7PM | 7PM-7AM | N/A |
| Guinea-Bissau | 7AM-7PM | 7PM-7AM | N/A |
| Guyana | 8AM-8PM | 8PM-8AM | N/A |
| Haiti | 8AM-8PM | 8PM-8AM | N/A |
| Honduras | 8AM-8PM | 8PM-8AM | N/A |
| Hong Kong | 8AM-8PM | 8PM-8AM | N/A |
| Hungary | 7AM-4PM | 4PM-7AM | N/A |

**EXHIBIT A**

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

TARIFF F.C.C. NO. 30
Original Page 115

Effective: July 31, 2001

## 6.10.1. Rate Periods - Puerto Rico Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Iceland | 7AM-4PM | 4PM-7AM | N/A |
| India | 8AM-8PM | 8PM-8AM | N/A |
| Indonesia | 8AM-8PM | 8PM-8AM | N/A |
| Iran | 7AM-7PM | 7PM-7AM | N/A |
| Iraq | 8AM-8PM | 8PM-8AM | N/A |
| Ireland | 7AM-4PM | 4PM-7AM | N/A |
| Israel | 7AM-7PM | 7PM-7AM | N/A |
| Italy | 7AM-4PM | 4PM-7AM | N/A |
| Ivory Coast, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Jamaica | 8AM-8PM | 8PM-8AM | N/A |
| Japan (Including Okinawa) | 8AM-8PM | 8PM-8AM | N/A |
| Jordan | 7AM-7PM | 7PM-7AM | N/A |
| Kazakhstan | 7AM-4PM | 4PM-7AM | N/A |
| Kenya, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Kiribati | 8AM-8PM | 8PM-8AM | N/A |
| Korea, Democratic People's Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Korea, Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Kuwait | 7AM-7PM | 7PM-7AM | N/A |
| Kyrgyzstan | 7AM-4PM | 4PM-7AM | N/A |
| Laos | 8AM-8PM | 8PM-8AM | N/A |
| Latvia | 7AM-4PM | 4PM-7AM | N/A |
| Lebanon | 7AM-7PM | 7PM-7AM | N/A |
| Lesotho | 7AM-7PM | 7PM-7AM | N/A |
| Liberia | 7AM-7PM | 7PM-7AM | N/A |
| Libyan Arab People's Socialist Jamahiriya | 7AM-7PM | 7PM-7AM | N/A |
| Liechtenstein | 7AM-4PM | 4PM-7AM | N/A |
| Lithuania | 7AM-4PM | 4PM-7AM | N/A |
| Luxembourg | 7AM-4PM | 4PM-7AM | N/A |
| Macao | 8AM-8PM | 8PM-8AM | N/A |
| Macedonia | 7AM-4PM | 4PM-7AM | N/A |
| Madagascar | 7AM-7PM | 7PM-7AM | N/A |
| Malawi | 7AM-7PM | 7PM-7AM | N/A |
| Malaysia | 8AM-8PM | 8PM-8AM | N/A |
| Maldives, Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Mali, Republic of | 7AM-7PM | 7PM-7AM | N/A |

**EXHIBIT A**

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 116

Effective:  July 31, 2001

## 6.10.1.  Rate Periods - Puerto Rico Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Malta, Republic of | 7AM-4PM | 4PM-7AM | N/A |
| Marshall Islands | 8AM-8PM | 8PM-8AM | N/A |
| Mauritania | 7AM-7PM | 7PM-7AM | N/A |
| Mauritius | 7AM-7PM | 7PM-7AM | N/A |
| Mayotte Island | 7AM-7PM | 7PM-7AM | N/A |
| Mexico | 8AM-8PM | 8PM-8AM | N/A |
| Micronesia, Federated  States of | 8AM-8PM | 8PM-8AM | N/A |
| Moldova | 7AM-4PM | 4PM-7AM | N/A |
| Monaco | 7AM-4PM | 4PM-7AM | N/A |
| Mongolia, People's  Republic | 8AM-8PM | 8PM-8AM | N/A |
| Montserrat | 8AM-8PM | 8PM-8AM | N/A |
| Morocco, Kingdom of | 7AM-7PM | 7PM-7AM | N/A |
| Mozambique | 7AM-7PM | 7PM-7AM | N/A |
| Mustique | 8AM-8PM | 8PM-8AM | N/A |
| Mynmar (Formerly Burma) | 8AM-8PM | 8PM-8AM | N/A |
| Namibia | 7AM-7PM | 7PM-7AM | N/A |
| Nauru | 8AM-8PM | 8PM-8AM | N/A |
| Nepal | 8AM-8PM | 8PM-8AM | N/A |
| Netherlands | 7AM-4PM | 4PM-7AM | N/A |
| Netherlands Antilles (Bonaire, Curacao, Saba, St. Eustatius and St. Maarten) | 8AM-8PM | 8PM-8AM | N/A |
| Nevis | 8AM-8PM | 8PM-8AM | N/A |
| New Caledonia | 8AM-8PM | 8PM-8AM | N/A |
| New Zealand | 8AM-8PM | 8PM-8AM | N/A |
| Nicaragua | 8AM-8PM | 8PM-8AM | N/A |
| Niger, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Nigeria, Federal Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Niue | 8AM-8PM | 8PM-8AM | N/A |
| Norfolk Island | 8AM-8PM | 8PM-8AM | N/A |
| Norway (Including  Svalbard) | 7AM-4PM | 4PM-7AM | N/A |
| Oman | 7AM-7PM | 7PM-7AM | N/A |
| Pakistan | 8AM-8PM | 8PM-8AM | N/A |
| Palau, Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Palm Island | 8AM-8PM | 8PM-8AM | N/A |
| Panama, Republic of | 8AM-8PM | 8PM-8AM | N/A |

**EXHIBIT A**

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                          Original Page 117
Bridgewater, NJ  08807
Issued:  July 30, 2001                                     Effective:  July 31, 2001


## 6.10.1.  Rate Periods - Puerto Rico Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Papua New  Guinea | 8AM-8PM | 8PM-8AM | N/A |
| Paraguay | 8AM-8PM | 8PM-8AM | N/A |
| Peru | 8AM-8PM | 8PM-8AM | N/A |
| Philippines | 8AM-8PM | 8PM-8AM | N/A |
| Pitcairn Island | N/A | N/A | N/A |
| Poland | 7AM-4PM | 4PM-7AM | N/A |
| Portugal | 7AM-4PM | 4PM-7AM | N/A |
| Qatar | 7AM-7PM | 7PM-7AM | N/A |
| Reunion Island | 7AM-7PM | 7PM-7AM | N/A |
| Romania | 7AM-4PM | 4PM-7AM | N/A |
| Russia | 7AM-4PM | 4PM-7AM | N/A |
| Rwanda | 7AM-7PM | 7PM-7AM | N/A |
| San Marino | 7AM-4PM | 4PM-7AM | N/A |
| Sao Tome | 7AM-7PM | 7PM-7AM | N/A |
| Saudi Arabia | 7AM-7PM | 7PM-7AM | N/A |
| Senegal Republic | 7AM-7PM | 7PM-7AM | N/A |
| Seychelles Islands | 7AM-7PM | 7PM-7AM | N/A |
| Sierra Leone | 7AM-7PM | 7PM-7AM | N/A |
| Singapore, Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Slovakia | 7AM-4PM | 4PM-7AM | N/A |
| Slovenia, Republic of | 7AM-4PM | 4PM-7AM | N/A |
| Solomon Islands | 8AM-8PM | 8PM-8AM | N/A |
| Somali Republic | 7AM-7PM | 7PM-7AM | N/A |
| South Africa, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Spain (Including Balearic  Islands, Canary Islands,  Ceuta and Melilla) | 7AM-4PM | 4PM-7AM | N/A |
| Spanish Sahara | 7AM-7PM | 7PM-7AM | N/A |
| Sri Lanka | 8AM-8PM | 8PM-8AM | N/A |
| St. Helena | 7AM-7PM | 7PM-7AM | N/A |
| St. Kitts | 8AM-8PM | 8PM-8AM | N/A |
| St. Lucia | 8AM-8PM | 8PM-8AM | N/A |
| St. Pierre & Miquelon | 8AM-8PM | 8PM-8AM | N/A |
| St. Vincent and  The Grenadines | 8AM-8PM | 8PM-8AM | N/A |
| Sudan | 7AM-7PM | 7PM-7AM | N/A |
| Suriname, Republic of | 8AM-8PM | 8PM-8AM | N/A |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 118

Effective:  July 31, 2001

## 6.10.1.  Rate Periods - Puerto Rico Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Swaziland | 7AM-7PM | 7PM-7AM | N/A |
| Sweden | 7AM-4PM | 4PM-7AM | N/A |
| Switzerland | 7AM-4PM | 4PM-7AM | N/A |
| Syrian Arab Republic | 7AM-7PM | 7PM-7AM | N/A |
| Taiwan | 8AM-8PM | 8PM-8AM | N/A |
| Tajikistan | 7AM-4PM | 4PM-7AM | N/A |
| Tanzania | 7AM-7PM | 7PM-7AM | N/A |
| Thailand | 8AM-8PM | 8PM-8AM | N/A |
| Togo, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Tonga Islands | 8AM-8PM | 8PM-8AM | N/A |
| Trinidad &  Tobago | 8AM-8PM | 8PM-8AM | N/A |
| Tunisia | 7AM-7PM | 7PM-7AM | N/A |
| Turkey | 7AM-4PM | 4PM-7AM | N/A |
| Turkmenistan | 7AM-4PM | 4PM-7AM | N/A |
| Turks & Caicos Islands | 8AM-8PM | 8PM-8AM | N/A |
| Tuvalu | 8AM-8PM | 8PM-8AM | N/A |
| Uganda | 7AM-7PM | 7PM-7AM | N/A |
| Ukraine | 7AM-4PM | 4PM-7AM | N/A |
| Union Island | 8AM-8PM | 8PM-8AM | N/A |
| United Arab  Emirates | 7AM-7PM | 7PM-7AM | N/A |
| United Kingdom | 7AM-4PM | 4PM-7AM | N/A |
| Uruguay | 8AM-8PM | 8PM-8AM | N/A |
| Uzbekistan | 7AM-4PM | 4PM-7AM | N/A |
| Vanuatu, Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Vatican City | 7AM-4PM | 4PM-7AM | N/A |
| Venezuela | 8AM-8PM | 8PM-8AM | N/A |
| Vietnam, Socialist Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Wallis & Futuna Islands | 7PM-7AM | 7AM-7PM | N/A |
| Western Samoa | 8AM-8PM | 8PM-8AM | N/A |
| Yemen, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Yemen, People's Democratic Republic | 7AM-7PM | 7PM-7AM | N/A |
| Yugoslavia | 7AM-4PM | 4PM-7AM | N/A |
| Zaire, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Zambia | 7AM-7PM | 7PM-7AM | N/A |
| Zimbabwe | 7AM-7PM | 7PM-7AM | N/A |

**EXHIBIT A**

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: June 29, 2007

**TARIFF F.C.C. NO. 30**
1st Revised Page 119
Cancels Original Page 119
Effective: July 1, 2007

## 6.11. US Virgin Islands Service from *Foreign* Countries or Areas

### 6.11.1. US Virgin Islands Rate Periods - The Rate Periods specified below apply for Collect calls from Foreign Countries or Areas to the US Virgin Islands.

| International Country/Area | Standard | Discount | Economy | |
|---|---|---|---|---|
| Afghanistan | 8AM-8PM | 8PM-8AM | N/A | |
| Albania, Socialist Republic of | 7AM-4PM | 4PM-7AM | N/A | |
| Algeria | 7AM-7PM | 7PM-7AM | N/A | |
| Andorra | 7AM-4PM | 4PM-7AM | N/A | D |
| Angola | 7AM-7PM | 7PM-7AM | N/A | |
| Anguilla | 8AM-8PM | 8PM-8AM | N/A | |
| Antarctica (Casey Base) | 8AM-8PM | 8PM-8AM | N/A | |
| Antarctica (Scott Base) | 8AM-8PM | 8PM-8AM | N/A | |
| Antigua (Including Barbuda) | 8AM-8PM | 8PM-8AM | N/A | |
| Argentina | 8AM-8PM | 8PM-8AM | N/A | |
| Armenia | 7AM-4PM | 4PM-7AM | N/A | |
| Aruba | 8AM-8PM | 8PM-8AM | N/A | |
| Ascension Island | 7AM-7PM | 7PM-7AM | N/A | |
| Australia | 8AM-8PM | 8PM-8AM | N/A | |
| Austria | 7AM-4PM | 4PM-7AM | N/A | |
| Azerbaijan | 7AM-4PM | 4PM-7AM | N/A | |
| Bahamas | 8AM-8PM | 8PM-8AM | N/A | |
| Bahrain | 7AM-7PM | 7PM-7AM | N/A | |
| Bangladesh, People's Republic of | 8AM-8PM | 8PM-8AM | N/A | |
| Barbados | 8AM-8PM | 8PM-8AM | N/A | |
| Belarus | 7AM-4PM | 4PM-7AM | N/A | |
| Belgium | 7AM-4PM | 4PM-7AM | N/A | |
| Belize | 8AM-8PM | 8PM-8AM | N/A | |
| Benin, People's Republic of | 7AM-7PM | 7PM-7AM | N/A | |
| Bequia | 8AM-8PM | 8PM-8AM | N/A | |
| Bermuda | 8AM-8PM | 8PM-8AM | N/A | |
| Bhutan | 8AM-8PM | 8PM-8AM | N/A | |
| Bolivia | 8AM-8PM | 8PM-8AM | N/A | |
| Bophuthastwana | 7AM-7PM | 7PM-7AM | N/A | |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 120

Effective:  July 31, 2001

## 6.11.1.  Rate Periods - US Virgin Islands Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Bosnia- Hercegovena, Republics of | 7AM-4PM | 4PM-7AM | N/A |
| Botswana | 7AM-7PM | 7PM-7AM | N/A |
| Brazil | 8AM-8PM | 8PM-8AM | N/A |
| British *Virgin* Islands (Including Anegada, Camanoe Island, Guana Island, Jost Van Dyke, Little Thatch, Marina Cay, Mosquito Island, North Sound, Peter Island, Salt Island, Tortola and Virgin Gorda) | All | All | N/A |
| Brunei | 8AM-8PM | 8PM-8AM | N/A |
| Bulgaria | 7AM-4PM | 4PM-7AM | N/A |
| Burkina Faso | 7AM-7PM | 7PM-7AM | N/A |
| Burundi | 7AM-7PM | 7PM-7AM | N/A |
| Cambodia | 8AM-8PM | 8PM-8AM | N/A |
| Cameroon, United Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Canada | 8AM-6PM | 6PM-8AM | N/A |
| Canada (Sunday Only) | | All | |
| Cape Verde Islands | 7AM-7PM | 7PM-7AM | N/A |
| Cayman Islands | 8AM-8PM | 8PM-8AM | N/A |
| Central African Republic | 7AM-7PM | 7PM-7AM | N/A |
| Chad, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Chile | 8AM-8PM | 8PM-8AM | N/A |
| China, People's Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Christmas & Cocos Islands | 8AM-8PM | 8PM-8AM | N/A |
| Colombia | 8AM-8PM | 8PM-8AM | N/A |
| Comoros | 7AM-7PM | 7PM-7AM | N/A |
| Congo, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Cook Islands | 8AM-8PM | 8PM-8AM | N/A |
| Costa Rica | 8AM-8PM | 8PM-8AM | N/A |
| Croatia, Republic of | 7AM-4PM | 4PM-7AM | N/A |
| Cuba | ALL | | N/A |
| Cuba (Sunday Only) | | All | N/A |
| Cyprus | 7AM-4PM | 4PM-7AM | N/A |
| Czech Republic | 7AM-4PM | 4PM-7AM | N/A |
| Denmark | 7AM-4PM | 4PM-7AM | N/A |
| Diego Garcia | 8AM-8PM | 8PM-8AM | N/A |
| Djibouti, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Dominica | 8AM-8PM | 8PM-8AM | N/A |
| Dominican Republic | 8AM-5PM | 5PM-12AM | 12AM-8AM |
| Dominican Republic - Saturday Only | | All | |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 121

Effective: July 31, 2001

## 6.11.1. Rate Periods - US Virgin Islands Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Easter Island | 8AM-8PM | 8PM-8AM | N/A |
| Ecuador | 8AM-8PM | 8PM-8AM | N/A |
| Egypt, Arab Republic of | 7AM-7PM | 7PM-7AM | N/A |
| El Salvador | 8AM-8PM | 8PM-8AM | N/A |
| Equatorial Guinea, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Eritrea | 7AM-7PM | 7PM-7AM | N/A |
| Estonia | 7AM-4PM | 4PM-7AM | N/A |
| Ethiopia | 7AM-7PM | 7PM-7AM | N/A |
| Faeroe Islands | 7AM-4PM | 4PM-7AM | N/A |
| Falkland Islands | 8AM-8PM | 8PM-8AM | N/A |
| Fiji Islands | 8AM-8PM | 8PM-8AM | N/A |
| Finland | 7AM-4PM | 4PM-7AM | N/A |
| France | 7AM-4PM | 4PM-7AM | N/A |
| French Antilles (Martinique, St. Barthelemy, and St. Martin) | 8AM-8PM | 8PM-8AM | N/A |
| French Guiana | 8AM-8PM | 8PM-8AM | N/A |
| French Polynesia | 8AM-8PM | 8PM-8AM | N/A |
| Gabon Republic | 7AM-7PM | 7PM-7AM | N/A |
| Gambia | 7AM-7PM | 7PM-7AM | N/A |
| Georgia | 7AM-4PM | 4PM-7AM | N/A |
| Germany | 7AM-4PM | 4PM-7AM | N/A |
| Ghana | 7AM-7PM | 7PM-7AM | N/A |
| Gibraltar | 7AM-4PM | 4PM-7AM | N/A |
| Greece | 7AM-4PM | 4PM-7AM | N/A |
| Greenland | 7AM-4PM | 4PM-7AM | N/A |
| Grenada (Including Carriacou) | 8AM-8PM | 8PM-8AM | N/A |
| Guadeloupe | N/A | N/A | N/A |
| Guantanamo (U.S. Naval Base) | 8AM-8PM | 8PM-8AM | N/A |
| Guatemala | 8AM-8PM | 8PM-8AM | N/A |
| Guinea, People's Revolutionary Republic | 7AM-7PM | 7PM-7AM | N/A |
| Guinea-Bissau | 7AM-7PM | 7PM-7AM | N/A |
| Guyana | 8AM-8PM | 8PM-8AM | N/A |
| Haiti | 8AM-8PM | 8PM-8AM | N/A |
| Honduras | 8AM-8PM | 8PM-8AM | N/A |
| Hong Kong | 8AM-8PM | 8PM-8AM | N/A |
| Hungary | 7AM-4PM | 4PM-7AM | N/A |

**EXHIBIT A**

**AT&T COMMUNICATIONS**                                   **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                            Original Page 122
Bridgewater, NJ  08807
Issued:  July 30, 2001                                    Effective:  July 31, 2001

## 6.11.1.  Rate Periods - US Virgin Islands Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Iceland | 7AM-4PM | 4PM-7AM | N/A |
| India | 8AM-8PM | 8PM-8AM | N/A |
| Indonesia | 8AM-8PM | 8PM-8AM | N/A |
| Iran | 7AM-7PM | 7PM-7AM | N/A |
| Iraq | 8AM-8PM | 8PM-8AM | N/A |
| Ireland | 7AM-4PM | 4PM-7AM | N/A |
| Israel | 7AM-7PM | 7PM-7AM | N/A |
| Italy | 7AM-4PM | 4PM-7AM | N/A |
| Ivory Coast, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Jamaica | 8AM-8PM | 8PM-8AM | N/A |
| Japan (Including Okinawa) | 8AM-8PM | 8PM-8AM | N/A |
| Jordan | 7AM-7PM | 7PM-7AM | N/A |
| Kazakhstan | 7AM-4PM | 4PM-7AM | N/A |
| Kenya, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Kiribati | 8AM-8PM | 8PM-8AM | N/A |
| Korea, Democratic People's Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Korea, Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Kuwait | 7AM-7PM | 7PM-7AM | N/A |
| Kyrgyzstan | 7AM-4PM | 4PM-7AM | N/A |
| Laos | 8AM-8PM | 8PM-8AM | N/A |
| Latvia | 7AM-4PM | 4PM-7AM | N/A |
| Lebanon | 7AM-7PM | 7PM-7AM | N/A |
| Lesotho | 7AM-7PM | 7PM-7AM | N/A |
| Liberia | 7AM-7PM | 7PM-7AM | N/A |
| Libyan Arab People's Socialist Jamahiriya | 7AM-7PM | 7PM-7AM | N/A |
| Liechtenstein | 7AM-4PM | 4PM-7AM | N/A |
| Lithuania | 7AM-4PM | 4PM-7AM | N/A |
| Luxembourg | 7AM-4PM | 4PM-7AM | N/A |
| Macao | 8AM-8PM | 8PM-8AM | N/A |
| Macedonia | 7AM-4PM | 4PM-7AM | N/A |
| Madagasca | 7AM-7PM | 7PM-7AM | N/A |
| Malawi | 7AM-7PM | 7PM-7AM | N/A |
| Malaysia | 8AM-8PM | 8PM-8AM | N/A |
| Maldives, Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Mali, Republic of | 7AM-7PM | 7PM-7AM | N/A |

EXHiBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 123

Effective:  July 31, 2001

## 6.11.1.  Rate Periods - US Virgin Islands Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Malta, Republic of | 7AM-4PM | 4PM-7AM | N/A |
| Marshall Islands | 8AM-8PM | 8PM-8AM | N/A |
| Mauritania | 7AM-7PM | 7PM-7AM | N/A |
| Mauritius | 7AM-7PM | 7PM-7AM | N/A |
| Mayotte Island | 7AM-7PM | 7PM-7AM | N/A |
| Mexico | 8AM-8PM | 8PM-8AM | N/A |
| Micronesia | 8AM-8PM | 8PM-8AM | N/A |
| | | | |
| Moldova | 7AM-4PM | 4PM-7AM | N/A |
| Monaco | 7AM-4PM | 4PM-7AM | N/A |
| Mongolia, People's Republic | 8AM-8PM | 8PM-8AM | N/A |
| Montserrat | 8AM-8PM | 8PM-8AM | N/A |
| Morocco, Kingdom of | 7AM-7PM | 7PM-7AM | N/A |
| Mozambique | 7AM-7PM | 7PM-7AM | N/A |
| Mustique | 8AM-8PM | 8PM-8AM | N/A |
| Mynmar (Formerly Burma) | 8AM-8PM | 8PM-8AM | N/A |
| Namibia | 7AM-7PM | 7PM-7AM | N/A |
| Nauru | 8AM-8PM | 8PM-8AM | N/A |
| Nepal | 8AM-8PM | 8PM-8AM | N/A |
| Netherlands | 7AM-4PM | 4PM-7AM | N/A |
| Netherlands Antilles (Bonaire, Curacao, Saba, St. Eustatius and St. Maarten) | 8AM-8PM | 8PM-8AM | N/A |
| Nevis | 8AM-8PM | 8PM-8AM | N/A |
| New Caledonia | 8AM-8PM | 8PM-8AM | N/A |
| New Zealand | 8AM-8PM | 8PM-8AM | N/A |
| Nicaragua | 8AM-8PM | 8PM-8AM | N/A |
| Niger, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Nigeria, Federal Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Niue | 8AM-8PM | 8PM-8AM | N/A |
| Norfolk Island | 8AM-8PM | 8PM-8AM | N/A |
| Norway (Including Svalbard) | 7AM-4PM | 4PM-7AM | N/A |
| Oman | 7AM-7PM | 7PM-7AM | N/A |
| Pakistan | 8AM-8PM | 8PM-8AM | N/A |
| Palau, Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Palm Island | 8AM-8PM | 8PM-8AM | N/A |
| Panama, Republic of | 8AM-8PM | 8PM-8AM | N/A |

EXHIBIT A

**AT&T COMMUNICATIONS**                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                          Original Page 124
Bridgewater, NJ  08807
Issued:  July 30, 2001                          Effective:  July 31, 2001

## 6.11.1.  Rate Periods - US Virgin Islands Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Papua New Guinea | 8AM-8PM | 8PM-8AM | N/A |
| Paraguay | 8AM-8PM | 8PM-8AM | N/A |
| Peru | 8AM-8PM | 8PM-8AM | N/A |
| Philippines | 8AM-8PM | 8PM-8AM | N/A |
| Pitcairn Island | N/A | N/A | N/A |
| Poland | 7AM-4PM | 4PM-7AM | N/A |
| Portugal | 7AM-4PM | 4PM-7AM | N/A |
| Qatar | 7AM-7PM | 7PM-7AM | N/A |
| Reunion Island | 7AM-7PM | 7PM-7AM | N/A |
| Romania | 7AM-4PM | 4PM-7AM | N/A |
| Russia | 7AM-4PM | 4PM-7AM | N/A |
| Rwanda | 7AM-7PM | 7PM-7AM | N/A |
| | | | |
| San Marino | 7AM-4PM | 4PM-7AM | N/A |
| Sao Tome | 7AM-7PM | 7PM-7AM | N/A |
| Saudi Arabia | 7AM-7PM | 7PM-7AM | N/A |
| Senegal  Republic | 7AM-7PM | 7PM-7AM | N/A |
| Seychelles Islands | 7AM-7PM | 7PM-7AM | N/A |
| Sierra Leone | 7AM-7PM | 7PM-7AM | N/A |
| Singapore, Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Slovakia | 7AM-4PM | 4PM-7AM | N/A |
| Slovenia, Republic of | 7AM-4PM | 4PM-7AM | N/A |
| Solomon Islands | 8AM-8PM | 8PM-8AM | N/A |
| Somali Republic | 7AM-7PM | 7PM-7AM | N/A |
| South Africa, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Spain | 7AM-4PM | 4PM-7AM | N/A |
| Spanish Sahara | 7AM-7PM | 7PM-7AM | N/A |
| Sri Lanka | 8AM-8PM | 8PM-8AM | N/A |
| St. Helena | 7AM-7PM | 7PM-7AM | N/A |
| St. Kitts | 8AM-8PM | 8PM-8AM | N/A |
| St. Lucia | 8AM-8PM | 8PM-8AM | N/A |
| St. Pierre &  Miquelon | 8AM-8PM | 8PM-8AM | N/A |
| St. Vincent and  The Grenadines | 8AM-8PM | 8PM-8AM | N/A |
| Sudan | 7AM-7PM | 7PM-7AM | N/A |
| Suriname, Republic of | 8AM-8PM | 8PM-8AM | N/A |

**EXHIBIT A**

**AT&T COMMUNICATIONS**

Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**

Original Page 125

Effective:  July 31, 2001

## 6.11.1.  Rate Periods - US Virgin Islands Service (continued)

| International Country/Area | Standard | Discount | Economy |
|---|---|---|---|
| Swaziland | 7AM-7PM | 7PM-7AM | N/A |
| Sweden | 7AM-4PM | 4PM-7AM | N/A |
| Switzerland | 7AM-4PM | 4PM-7AM | N/A |
| Syrian Arab Republic | 7AM-7PM | 7PM-7AM | N/A |
| Taiwan | 8AM-8PM | 8PM-8AM | N/A |
| Tajikistan | 7AM-4PM | 4PM-7AM | N/A |
| Tanzania | 7AM-7PM | 7PM-7AM | N/A |
| Thailand | 8AM-8PM | 8PM-8AM | N/A |
| Togo, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Tonga Islands | 8AM-8PM | 8PM-8AM | N/A |
| Trinidad & Tobago | 8AM-8PM | 8PM-8AM | N/A |
| Tunisia | 7AM-7PM | 7PM-7AM | N/A |
| Turkey | 7AM-4PM | 4PM-7AM | N/A |
| Turkmenistan | 7AM-4PM | 4PM-7AM | N/A |
| Turks & Caicos Islands | 8AM-8PM | 8PM-8AM | N/A |
| Tuvalu | 8AM-8PM | 8PM-8AM | N/A |
| Uganda | 7AM-7PM | 7PM-7AM | N/A |
| Ukraine | 7AM-4PM | 4PM-7AM | N/A |
| Union Island | 8AM-8PM | 8PM-8AM | N/A |
| United Arab Emirates | 7AM-7PM | 7PM-7AM | N/A |
| United Kingdom | 7AM-4PM | 4PM-7AM | N/A |
| Uruguay | 8AM-8PM | 8PM-8AM | N/A |
| Uzbekistan | 7AM-4PM | 4PM-7AM | N/A |
| Vanuatu, Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Vatican City | 7AM-4PM | 4PM-7AM | N/A |
| Venezuela | 8AM-8PM | 8PM-8AM | N/A |
| Vietnam, Soclalist Republic of | 8AM-8PM | 8PM-8AM | N/A |
| Wallis & Futuna Islands | 7PM-7AM | 7AM-7PM | N/A |
| Western Samoa | 8AM-8PM | 8PM-8AM | N/A |
| Yemen, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Yemen, People's Democratic Republic | 7AM-7PM | 7PM-7AM | N/A |
| Yugoslavia | 7AM-4PM | 4PM-7AM | N/A |
| Zaire, Republic of | 7AM-7PM | 7PM-7AM | N/A |
| Zambia | 7AM-7PM | 7PM-7AM | N/A |
| Zimbabwe | 7AM-7PM | 7PM-7AM | N/A |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued: June 29, 2007

**TARIFF F.C.C. NO. 30**
1st Revised Page 126
Cancels Original Page 126
Effective: July 1, 2007

## 6.12. Puerto Rico and US Virgin Islands Service from Foreign Countries or Areas

**6.12.1.  Collect Calls Accepted -** To determine if a collect call can be made from a certain country or area to Puerto Rico or the US Virgin Islands, locate the listing for that country or area in the following schedule.  In the schedule the terms "To" and "From" denote calls to and from Puerto Rico or the US Virgin Islands..  (For the purposes of this schedule, the term "From" does not apply)

| International Country/Area | Collect Calls Accepted | |
|---|---|---|
| Afghanistan | NO | |
| Albania, Socialist Republic of | TO | |
| Algeria | NO | |
| | | D |
| Andorra | TO/FROM | |
| Angola | NO | |
| Anguilla | TO/FROM | |
| Antarctica (Casey Base) | TO | |
| Antarctica (Scott Base) | TO | |
| Antigua (Including  Barbuda) | TO/FROM | |
| Argentina | NO | |
| Armenia | TO | |
| Aruba | TO/FROM | |
| Ascension Island | TO/FROM | |
| Australia | TO/FROM | |
| Austria | TO | |
| Azerbaijan | TO | |
| Bahamas | TO/FROM | |
| Bahrain | TO/FROM | |
| Bangladesh, People's Republic of | NO | |
| Barbados | TO/FROM | |
| Belarus | TO | |
| Belgium | TO/FROM | |
| Belize | TO/FROM* | |
| Benin, People's Republic of | NO | |
| Bequia | TO/FROM | |
| Bermuda | TO/FROM | |
| Bhutan | NO | |
| Bolivia | NO | |
| Bophuthastwana | TO/FROM | |

.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 127

Effective:  July 31, 2001

## 6.12.1.  Collect Calls Accepted - Puerto Rico/US Virgin Islands Service (continued)

| International Country/Area | Collect Calls Accepted |
|---|---|
| Bosnia- Hercegovena, Republics of | TO |
| Botswana | NO |
| Brazil | TO/FROM |
| British Virgin Islands (Including  Anegada, Camanoe Island, Guana Island, Jost Van Dyke, Little Thatch, Marina Cay, Mosquito Island, North Sound, Peter Island, Salt Island, Tortola and Virgin Gorda) | TO/FROM |
| Brunei | NO |
| Bulgaria | NO |
| Burkina Faso | TO/FROM |
| Burundi | NO |
| Cambodia | TO |
| Cameroon, United Republic of | NO |
| Canada | TO/FROM |
| Cape Verde Islands | TO* |
| Cayman Islands | TO/FROM |
| Central African Republic | NO |
| Chad, Republic of | NO |
| Chile | TO/FROM* |
| China, People's Republic of | TO* |
| Christmas & Cocos Islands | NO |
| Colombia | TO/FROM |
| Comoros | NO |
| Congo, Republic of | NO |
| Cook Islands | NO |
| Costa Rica | TO/FROM |
| Croatia | TO |
| Cuba | TO |
| Cyprus | TO/FROM |
| Czech Republic | NO |
| Denmark | TO/FROM* |
| Diego Garcia | NO |
| Djibouti, Republic of | NO |
| Dominica | TO/FROM |
| Dominican Republic | TO/FROM |

* From designated telephones and/or through the use of a designated access number.

EXHIBIT A

**AT&T COMMUNICATIONS**                    TARIFF F.C.C. NO. 30
Adm. Rates and Tariffs                              Original Page 128
Bridgewater, NJ  08807
Issued:  July 30, 2001                          Effective:  July 31, 2001

## 6.12.1.  Collect Calls Accepted - Puerto Rico/US Virgin Islands Service (continued)

| International Country/Area | Collect Calls Accepted |
|---|---|
| Easter Island | NO |
| Ecuador | TO* |
| Egypt, Arab Republic of | TO* |
| El Salvador | TO* |
| Equatorial Guinea | NO |
| Eritrea | NO |
| Estonia | TO |
| Ethiopia | NO |
| Faeroe Islands | TO/FROM |
| Falkland Islands | NO |
| Fiji Islands | TO PR |
| Finland | TO |
| France | TO/FROM |
| French Antilles | TO/FROM |
| French Guiana | TO/FROM |
| French Polynesia | NO |
| Gabon Republic | NO |
| Gambia | NO |
| Georgia | TO |
| Germany | TO* |
| Ghana | NO |
| Gibraltar | TO/FROM |
| Greece | TO |
| Greenland | NO |
| Grenada (Including Carriacou) | TO/FROM |
| Guadeloupe | N/A |
| Guantanamo (U.S. Naval Base) | TO/FROM |
| Guatemala | TO/FROM |
| Guinea, People's Revolutionary Republic | NO |
| Guinea-Bissau | NO |
| Guyana | NO |
| Haiti | TO PR |
| Honduras | TO/FROM |
| Hong Kong | TO/FROM |
| Hungary | NO |

* From designated telephones and/or through the use of a designated access
  number.

EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                      Original Page 129
Bridgewater, NJ  08807
Issued:  July 30, 2001                              Effective:  July 31, 2001

### 6.12.1.  Collect Calls *Accepted - Puerto* Rico/US Virgin Islands Service (continued)

| International Country/Area | Collect Calls Accepted |
|---|---|
| Iceland | TO/FROM |
| India | TO |
| Indonesia | TO |
| Iran | NO |
| Iraq | NO |
| Ireland | TO/FROM |
| Israel | TO/FROM |
| Italy | TO/FROM |
| Ivory Coast, Republic of | NO |
| Jamaica | TO/FROM* |
| Japan (Including Okinawa) | TO/FROM |
| Jordan | TO |
| Kazakhstan | TO |
| Kenya, Republic of | NO |
| Kiribati | TO/FROM |
| Korea, Democratic People's Republic of | NO |
| Korea, Republic of | TO |
| Kuwait | NO |
| Kyrgyzstan | TO |
| Laos | NO |
| Latvia | TO |
| Lebanon | TO/FROM |
| Lesotho | NO |
| Liberia | TO* |
| Libyan Arab People's Socialist Jamahiriya | NO |
| Liechtenstein | TO/FROM |
| Lithuania | TO |
| Luxembourg | TO/FROM |
| Macao | TO* |
| Macedonia | TO |
| Madagascar | NO |
| Malawi | NO |
| Malaysia | TO* |
| Maldives, Republic of | NO |
| Mali, Republic of | NO |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 130

Effective:  July 31, 2001

## 6.12.1.  Collect Calls Accepted - Puerto Rico/US Virgin Islands Service (continued)

| International Country/Area | Collect Calls Accepted |
|---|---|
| Malta, Republic of | TO/FROM |
| Marshall Islands | NO |
| Mauritania | NO |
| Mauritius | NO |
| Mayotte Island | NO |
| Mexico | TO/FROM |
| Micronesia, Federated States of | NO |
| Moldova | TO |
| Monaco | NO |
| Mongolia, People's Republic | NO |
| Montserrat | TO/FROM |
| Morocco, Kingdom of | NO |
| Mozambique | NO |
| Mustique | TO/FROM |
| Mynmar (Formerly Burma) | NO |
| Namibia | NO |
| Nauru | NO |
| Nepal | NO |
| Netherlands | TO/FROM |
| Netherlands Antilles (Curacao, Saba, St. Eustatius and St. Maarten) | TO/FROM |
| Netherlands Antilles (Bonaire only) | NO |
| Nevis | TO/FROM |
| New Caledonia | TO/FROM |
| New Zealand | TO/FROM |
| Nicaragua | TO/FROM |
| Niger, Republic of | NO |
| Nigeria, Federal Republic of | NO |
| Niue | TO |
| Norfolk Island | NO |
| Norway (Including Svalbard) | TO/FROM |
| Oman | TO/FROM |
| Pakistan | NO |
| Palau, Republic of | NO |
| Palm Island | TO/FROM |
| Panama, Republic of | TO/FROM |

**EXHIBIT A**

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 131

Effective: July 31, 2001

### 6.12.1.  Collect Calls Accepted - Puerto Rico/US Virgin Islands Service (continued)

| International Country/Area | Collect Calls Accepted |
|---|---|
| Papua New Guinea | NO |
| Paraguay | TO/FROM |
| Peru | TO/FROM |
| Philippines | TO |
| Pitcairn Island | N/A |
| Poland | TO |
| Portugal | TO/FROM |
| Qatar | TO/FROM |
| Reunion Island | NO |
| Romania, Socialist Republic of | NO |
| Russia | TO |
| Rwanda | NO |
| | |
| San Marino | TO/FROM |
| Sao Tome | NO |
| Saudi Arabia | TO*/FROM |
| Senegal Republic | TO/FROM |
| Seychelles Islands | TO/FROM |
| Sierra Leone | NO |
| Singapore, Republic of | TO/FROM USVI |
| Slovakia | TO/FROM* |
| Slovenia, Republic of | TO |
| Solomon Islands | NO |
| Somali Republic | TO |
| South Africa, Republic of | TO/FROM |
| Spain | TO/FROM |
| Spanish Sahara | TO/FROM |
| Sri Lanka | NO |
| St. Helena | TO/FROM |
| St. Kitts | TO/FROM |
| St. Lucia | TO/FROM |
| St. Pierre & Miquelon | NO |
| St. Vincent and The Grenadines | TO/FROM |
| Sudan | NO |
| Suriname, Republic of | TO |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 132

Effective:  July 31, 2001

## 6.12.1.  Collect Calls Accepted - Puerto Rico/US Virgin Islands Service (continued)

| International Country/Area | Collect Calls Accepted | |
|---|---|---|
| Swaziland | NO | |
| Sweden | TO/FROM | |
| Switzerland | TO/FROM | |
| Syrian Arab Republic | NO | |
| Taiwan | TO/FROM* | |
| Tajikistan | TO | |
| Tanzania | NO | |
| Thailand | TO* | |
| Togo, Republic of | NO | |
| Tonga Islands | NO | |
| Trinidad & Tobago | TO | C |
| Tunisia | NO | |
| Turkey | TO* | |
| Turkmenistan | TO | |
| Turks & Caicos Islands | TO* | |
| Tuvalu | NO | |
| Uganda | NO | |
| Ukraine | TO | |
| Union Island | TO/FROM | |
| United Arab Emirates | TO/FROM | |
| United Kingdom | TO/FROM | |
| Uruguay | TO | |
| Uzbekistan | TO | |
| Vanuatu, Republic of | NO | |
| Vatican City | TO/FROM | |
| Venezuela | TO/FROM* | |
| Vietnam, Socialist Republic of | NO | |
| | | |
| Wallis & Futuna Islands | TO | |
| Western Samoa | TO/FROM | |
| Yemen, Republic of | NO | |
| Yemen, People's Democratic Republic | NO | |
| Yugoslavia | TO | |
| Zaire, Republic of | NO | |
| Zambia | NO | |
| Zimbabwe | TO* | |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 133

Effective: July 31, 2001

**BUSINESS TELECOMMUNICATIONS SERVICE**

**SECTION 7**

**ON DEMAND SATELLITE**

EXHIBIT A

**AT&T COMMUNICATIONS**                                      **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                         Original Page 134
Bridgewater, NJ  08807
Issued:  July 30, 2001                                    Effective:  July 31, 2001


## BUSINESS TELECOMMUNICATIONS SERVICE

### Section 7 - AT&T Global Satellite Service

**7.1.  General** - AT&T Global Satellite Service permits Customers to access, via AT&T's network, the Space and/or Earth Station facilities of authorized carriers for the completion of Dial Station calls to terminal equipment designed specifically for this service.

AT&T is not responsible if communications cannot be established or maintained via AT&T Global Satellite Service due to faulty Space and/or Earth Station facilities of authorized carriers or Terminal Equipment of the called station.

The rates, terms and conditions contained in this Section apply in addition to the Regulations specified in Sections 3., 4., and 5. Preceding.

**7.1.1.  Availability** - AT&T Global Satellite Service is available to those Customers who are not presubscribed to AT&T as their primary interexchange carrier in accordance with Section 4 preceding and have their AT&T Global Satellite Service calls billed to their domestic telephone account.  AT&T Global Satellite Service is available to those Customers who use the Non-Subscriber 1010288 Service, as specified in Section 5 preceding, for access to AT&T Global Satellite Service and have such calls billed to their domestic telephone account.

AT&T Global Satellite Service is available for Dial Station calls placed from a Customer's location in the Mainland, Hawaii, Puerto Rico or the US Virgin Islands.

AT&T Global Satellite Service is not available for the origination of calls from the Terminal Equipment designed specifically to receive AT&T Global Satellite Service calls.

**7.1.2.  Rates and Charges** - Usage sensitive rates apply to AT&T Global Satellite Service calls.

- rates apply 24 hours-a-day, 7 days-a-week.

- the duration of a call is recorded in whole minutes, with partial minutes rounded up to the next whole minute (for example, a 45-second call will be billed as a one-minute call).

- the applicable usage sensitive rate is determined by the access code used by the Customer from the calling station when dialing the called station.

- the rates for AT&T Global Satellite Service are specified in Section 8.10., following.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 135

.Effective: July 31, 2001

**BUSINESS TELECOMMUNICATIONS SERVICE**

**SECTION 8**

**RATE APPLICATION AND RATES**



**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  June 29, 2007

TARIFF F.C.C. NO. 30
1st Revised Page 136
Cancels Original Page 136
Effective:  July 1, 2007

## 8. Rates

**8.1.  General -** This Section contains regulations and rates for AT&T Business Telecommunication Service. AT&T Business Telecommunication  Service is a switched network service which provides for Dial Station calls originated on a line for which the subscriber pays a rate that is described solely as a business rate in the applicable local exchange service tariff for switched  In addition, AT&T Business Telecommunication dial station includes calls originated over cellular access in those circumstances where AT&T receives the MIN (Mobile Identification Number), the Originating Rating Point Identifier.

The rates, regulations and material in this Section are for two-point Dial Station service High Seas Service and International Service from stations in the U.S. Mainland and Hawaii to ships are also provided pursuant to AT&T Tariff F.C.C. No. 30, Section 7.

AT&T Business Telecommunication Service permits Dial Station calls between stations within the Mainland; between stations in the Mainland and stations in Alaska, Hawaii, Guam, CNMI, Puerto Rico, American Samoa and the U.S. Virgin Islands; from stations in the Mainland or Hawaii to international points and from stations in Hawaii to Alaska, Guam, CNMI, Puerto Rico, American Samoa and the U.S. Virgin Islands.    C

International calling service is furnished subject to transmission, atmospheric, and like limitations.  Calls to    C
or from a foreign country or area, or calls routed through a foreign country or area, are subject to such restrictions as may be enforced from time to time by the authorities in that country or area.

**A.  Application of Charges -** The specific factors used to determine the applicable charges for a call are indicated on the respective rate schedules.

**8.1.1.  Rate Periods -** The following rate periods are associated with
Schedules I, IA, and IPV.

For Dial Station calls, Peak and Off-Peak rate periods apply to AT&T Business Long Distance Service domestic calls from stations in the Mainland and Hawaii to stations throughout the United States, Puerto Rico and the U.S. Virgin Islands.  The Peak rate period is: 8:00 AM to, but not including, 5:00 PM Monday through Friday. The Off-Peak rate period is: 5:00 PM to, but not including, 8:00 AM Monday through Friday; all day Saturday; all day Sunday to, but not including, 8:00 AM Monday.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 137

Effective:  July 31, 2001

## 8.1.1.  Rates (continued)

**A. Holiday Rate Period -** For the following holidays, the Off-Peak Rate Period rates apply for Dial Station calls:

> New Year's Day**
> Martin Luther King Day*
> Thanksgiving Day
> Christmas Day**

  * Applies to Federally observed day only.
** When this holiday falls on a Sunday, the Holiday calling rate applies
   to calls placed on the following Monday.  When this holiday falls on a
   Saturday, the Holiday calling rate applies to calls placed on the
   preceding Friday.

In addition to the holidays listed above, the Holiday Rate Period rate will also apply on zero additional days each year.  The selected days may be holidays that are not nationally observed holidays and, therefore, the Holiday Rate Period rate may apply on a state-specific basis.  The specific states/holidays are listed below.

**EXHIBIT A**

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

TARIFF F.C.C. NO. 30
Original Page 138

Effective:  July 31, 2001

## 8.1.1.  Rates (continued)

## A.  Holiday Rate Period (Cont.)

| State | Holiday 1 | Holiday 2 | Holiday 3 | Holiday 4 |
|-------|-----------|-----------|-----------|-----------|
| AL | | | | |
| AR | | | | |
| AZ | | | | |
| CA | | | | |
| CO | | | | |
| CT | | | | |
| DC | | | | |
| DE | | | | |
| FL | | | | |
| GA | | | | |
| HI | | | | |
| IA | | | | |
| ID | | | | |
| IL | | | | |
| IN | | | | |
| KS | | | | |
| KY | | | | |
| LA | | | | |
| MA | | | | |
| MD | | | | |
| ME | | | | |
| MI | | | | |
| MN | | | | |
| MO | | | | |
| MS | | | | |
| MT | | | | |
| NC | | | | |
| ND | | | | |
| NE | | | | |
| NH | | | | |
| NJ | | | | |
| NM | | | | |
| NV | | | | |
| NY | | | | |
| OH | | | | |
| OK | | | | |
| OR | | | | |
| PA | | | | |
| RI | | | | |
| SC | | | | |
| SD | | | | |
| TN | | | | |
| TX | | | | |
| UT | | | | |
| VA | | | | |
| VT | | | | |
| WA | | | | |
| WI | | | | |
| WV | | | | |
| WY | | | | |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  June 29, 2007

**TARIFF F.C.C. NO. 30**
1st Revised Page 139
Cancels Original Page 139
Effective:  July 1, 2007

## 8.2  Rates (continued)

### 8.2.  Intra-Mainland, Mainland-Alaska, Hawaii, Guam, American Samoa and CNMI Service -   C
Schedule I; Hawaii-Alaska Service - Schedule IA (continued)

**1.  Application of Rates -** For the first minute, the rate applicable at the start of chargeable time at the calling station applies.  For subsequent minutes of the same call, the rate applicable is that rate which is in effect at the calling station when the subsequent minute(s) begin.  That is, if chargeable time begins during the PEAK Rate Period, the rate applicable for the PEAK Rate Period applies to the first minute and to any subsequent minutes that the call continues during that rate period.  If the call continues into a different rate period, the appropriate rates from that rate period apply to any subsequent minutes occurring in that rate period.  If an individual minute is split between two rate periods, the rate period applicable at the start of the minute applies to that entire minute.  If the computed charges include a fraction of a cent, the fraction is rounded up to the next whole cent (e.g., $1.424 would be rounded up to $1.43).)

**2.  Intra-Mainland, Mainland- Alaska, Hawaii, American Samoa, Guam and CNMI Service   C
Rate Schedule I -**

**Dial Station -** The rates applicable to this schedule are listed in Rate Table 8.1.2-1 following.

**3.  Hawaii-Alaska, American Samoa, Guam and CNMI Service Rate Schedule IA**   C

**Dial Station -** The rates applicable to this schedule are listed in Rate Table 8.1.2-2 following.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: June 29, 2007

**TARIFF F.C.C. NO. 30**
1st Revised Page 140
Cancels Original Page 140
Effective: July 1, 2007

## 8.2. Rates (continued

### 8.2. Intra-Mainland, Mainland-Alaska, Hawaii, American Samoa, Guam and CNMI Service -   C
### Schedule I; Hawaii-Alaska Service - Schedule IA (continued)

**4. Non-Subscriber Service Charge and Usage Rates -** A service charge and usage rates are applicable to domestic Dial Station or Real Time Rated Calls billed to business lines which are presubscribed to an interexchange carrier other than AT&T or not presubscribed to any interexchange carrier. The service charge is in addition to the initial period charges applicable to calls from points in the Mainland, Hawaii, American Samoa, Guam and CNMI to points throughout the United States

The Non-Subscriber Service Charge does not apply to: calls originated from cellular phones; calls billed to   C
business lines which have discontinued presubscription to AT&T but for whom an active billing record still exists in AT&T's billing system; calls made via AT&T Prison Collect with Controls Service; or to collect calls accessing the AT&T network via 1-800-CALLATT.

AT&T will credit any Non-Subscriber Service Charges reported by newly presubscribed AT&T Customers during the period between application for subscription and the completion of administrative processing of the new Customer.  AT&T will also credit any Non-Subscriber Service Charges reported by Customers during a F.C.C. reportable incident of service outage by another interexchange carrier.  To receive either of these credits, Customers must contact AT&T through an 800 number designated for billing inquiries.  The credit will be given either in the form of a bill credit or a Long Distance Certificate, at AT&T's discretion.

The Non-Subscriber Service Charge and Usage Rates apply in all Local Exchange areas where billing is available and will be implemented in all remaining Local Exchange areas as billing becomes available.

#### (a) Non-Subscriber Service Charge

1) Dial Station Calls

Non-Subscriber Service Charge Per Call:          $3.50

EXHIBIT A

AT&T COMMUNICATIONS
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: June 29, 2007

TARIFF F.C.C. NO. 30
3rd Revised Page 141
Cancels 2nd Revised Page 141
Effective: July 1, 2007

## 8.2. Rates (continued

## 8.2. Non-Subscriber Service Charge and Usage Rates (continued)

**(b) Non-Subscriber Usage Rates - Intra-Mainland and Mainland-Alaska, Hawaii, American Samoa, Guam and CNMI and Hawaii, Alaska, American Samoa, Guam and CNMI** C
C

### DIAL STATION

| RATE MILEAGE | DAY | | EVENING | | NIGHT/WEEKEND | |
|---|---|---|---|---|---|---|
| | INITIAL PERIOD | EACH ADD'L. PERIOD | INITIAL PERIOD | EACH ADD'L. PERIOD | INITIAL PERIOD | EACH ADD'L. PERIOD |
| 1-10 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 |
| 11-22 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 |
| 23-55 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 |
| 56-124 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 |
| 125-292 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 |
| 293-430 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 |
| 431-925 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 |
| 926-1910 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 |
| 1911-3000 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 |
| 3001-4250 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 |
| 4251+ | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 |

**5. Mainland-Puerto Rico/U.S. Virgin Islands and Hawaii-Puerto Rico U.S. Virgin Islands Service - Schedule IPV -** The following applies to calls between stations covered by this schedule.

**(a). Distance Measurement -** Rates in this schedule are based on four rate bands which are composed of Mainland states and Hawaii grouped according to broad mileage bands. Rate bands eliminate the necessity for determining specific airline mileage between the rate centers (stations) involved. The rate bands, the specific states included, and the applicable rates are indicated on the rate schedule.

## 6. Domestic Rate Schedule -

**Dial Station -** The rates applicable to this schedule are listed in Rate Table 8.1.2-3 following.

EXHIBIT A

**AT&T COMMUNICATIONS**                              **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                   Original Page 142
Bridgewater, NJ  08807
Issued:  July 30, 2001                               Effective:  July 31, 2001

## 8.3.. Rates (continued)

### 8.3 International Calling

**1.  U.S. Mainland Usage Rates -** The following schedules are used to rate direct-dialed calls from stations in the U.S. Mainland to stations in the countries/areas specified.  For an International Dial call, the rate period applicable at the start of chargeable time at the calling station applies to the entire charge for the call at the rate levels indicated.  If the computed charges include a fraction of a cent, the fraction is rounded up to the next whole cent (e.g., $1.424 would be rounded up to $1.43).  (See Section 6.20.5.2. for rounding method used by certain LECs)

**(a)  Canada Rate Schedule -** This schedule applies to Customer dialed calls to stations in Canada from the U.S. Mainland.

**I. Distance Measurement -** Rates in this schedule are based on the distance in airline mileage between the rate centers of the stations involved.  Airline mileage is calculated as specified in Tariff F.C.C. No. 10.

**II.  Other Line Charges -** Other Line Charges apply for calls to certain locations in Canada (see Other Line Charges, Section 2.8.6. preceding).  Other Line Charges apply in addition to the initial period/ additional period charges.

**III.  Rates -** The rates applicable to this schedule are listed in Rate Table 8.1.2-4 following.  Rates apply as indicated in the rate table for all days of the week.  Other Line Charges as stated above may also apply.

**(b)  Mexico Rate Schedules -** These schedules apply to Customer dialed calls to stations in Mexico from the U.S. Mainland.

**I. Distance Measurement -** Rates for calls between the U.S. Mainland and the international boundary are based on the distance in airline mileage between the rate centers of the Mainland station and a point of connection at the U.S. - Mexico international boundary.

**II.  Schedule 1 -** The rates applicable to this schedule are listed in Rate Table 8.1.2-5 following.  The rates listed therein are for calls between the U.S. Mainland and the point of connection at the international boundary and apply for all days of the week including holidays.

**III.  Schedule 2 -** The rates applicable to this schedule are listed in Rate Table 8.1.2-6 following.  The rates listed therein apply to AT&T Business Long Distance Dial Station calls between the point of connection at the international boundary and Mexico.

**EXHIBIT A**

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 143

Effective:  July 31, 2001

## 8.3.  Rates (continued

## 8.3.  Schedule 2 Rates (continued)

### (i)  Rate Table

The numbered rate tables in this rate schedule are identically numbered to city location tables provided in Tariff F.C.C. No. 10, Section 81.  The rate table number corresponds to the specific rate to be applied to the portion of the call between the point of connection at the international boundary and the location in Mexico.

Abbreviations in this section include:

| Class of Service Non-Card | Initial Period | Additional Period |
|---|---|---|
| DS | 1 Minute | 1 Minute |

DS - <u>Customer Dialed Station</u> - A service where the person originating the call dials the telephone number desired, completes the call without the assistance of an operator and the call is billed to the originating telephone number.  (Customer Dialed Station does not include calls from coin telephones.)

### 8.1.1.B.1.(b).III.(i).  Schedule 2 Rate Table (continued)

CHARGES THAT APPLY TO CALLS ORIGINATED AND BILLED IN THE U.S.MAINLAND

| | SCHEDULE 1 CHARGES | |
|---|---|---|
| | | ADD'L |
| | INITIAL PERIOD | PERIOD |
| | CDCC  DS  OS  P-P | SUR. CHG. |
| DIAL STATION | X | X |

| | SCHEDULE 2 CHARGES | |
|---|---|---|
| | | ADD'L |
| | INITIAL PERIOD | PERIOD |
| | OPR. | OPR. |
| SVC. CHG. | DS  OS  DP  PERS. | DS  OS  DP  PERS. |
| DIAL STATION | X | X |

1. A SERVICE CHARGE APPLIES FOR EACH CALL.

\*  Third Number billing is available only on calls billed to a third number in the U.S. Mainland.

**EXHIBIT A**

**AT&T COMMUNICATIONS**                                          **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                              Original Page 144
Bridgewater, NJ  08807
Issued:  July 30, 2001                                          Effective:  July 31, 2001

## 8.3.  Rates (continued

## 8.3.  U.S. Mainland Usage Rates (continued)

   **(c)  All Other Countries -** The rates applicable to this schedule are listed in Rate Table 8.1.2-7 following.  This schedule does not apply to calls that terminate on mobile or like service in foreign countries, as specified below. The rates listed therein apply for all days of the week including holidays.

**Mobile Terminated - All Other Countries -** The rates applicable to this schedule are listed in Rate Table 8.1.2-10 following.  These rates are applicable when the call terminates on a mobile or like service in foreign country.  For countries not listed in Rate Table 8.1.2-10, the rates in Rate Table 8.1.2-7 apply.  The rates listed therein apply for all days of the week including holidays.

   **2.  Hawaii Usage Rates -** The following schedules are used to rate direct-dialed calls from stations in the State of Hawaii to stations in the countries/areas specified.  For an International Dial call, the rate period applicable at the start of chargeable time at the calling station applies to the entire charge for the call at the rate levels indicated.  If the computed charges include a fraction of a cent, the fraction is rounded up to the next whole cent (e.g., $1.424 would be rounded up to $1.43).  (See Section 6.20.5.2. for rounding method used by certain LECs.)

   **(a)  Canada Rate Schedule -** The rates applicable to this schedule are listed in Rate Table 8.1.2-8 following.  The rates listed therein apply to Customer-Dialed calls to stations in Canada from Hawaii.

   **III. Other Line Charges -** Other Line Charges apply for calls to certain locations in Canada (see Other Line Charges, Section 2.8.6. preceding).  Other Line Charges apply in addition to the initial period/additional period charges.

   **(c)  All Other Countries -** The rates applicable to this schedule are listed in Rate Table 8.1.2-9 following. This schedule does not apply to calls that terminate on mobile or like service in foreign countries, as specified below.  The rates listed therein apply for all days of the week including holidays.

**Mobile Terminated - All Other Countries -** The rates applicable to this schedule are listed in Rate Table 8.1.2-11 following.  These rates are applicable when the call terminates on a mobile or like service in foreign country.  For countries not listed in Rate Table 8.1. 2-11, the rates in Rate Table 8.1.2-9 apply.  The rates listed therein apply for all days of the week including holidays.

**EXHIBIT A**

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 145

Effective: July 31, 2001

## 8.3 Rates (continued

### 8.3. Local Exchange Company Billing Availability-Puerto Rico

**(a) Availability of Customer Account Charge**

The AT&T Business Telecommunication Service Customer Account Charge is provided where the billing capability exists in the Local Exchange Company (LEC) serving the Customer. Billing capability does not exist in those Local Exchange Companies listed following, but such capability will become available by the implementation date as designated following for each of those LECs listed below. The Customer Account Charge will apply to Customers as the LEC billing capability becomes available.

| Local Exchange Companies | Implementation Date |
|---|---|
| Puerto Rico Telephone Company | Pending |

**(b) Availability of Rounding Methodology for Computed Charges**

The rounding methodology specified in Sections 8.2.2., and 8.2.3.C., following is provided where the billing capability exists in the Local Exchange Company (LEC) serving the Customer. Such rounding capability does not exist in those Local Exchange Companies listed following, but such capability will become available by the implementation date as designated following for each of those LECs listed below. For these Local Exchange Companies, until the specified implementation date, if the computed charges for calls include a fraction of a cent, the fraction is rounded down to the next whole cent (e.g., $1.426 would be rounded down to $1.42).

| Local Exchange Companies | Implementation Date |
|---|---|
| PUERTO RICO TEL CO | 9/09/96 |
| VIRGIN ISLANDS TEL CORP | 9/09/96 |



EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  June 29, 2007

TARIFF F.C.C. NO. 30
1st Revised Page 146
Cancels Original Page 146
Effective:  July 1, 2007

## 8.3.  RATES (continued)

**8.3.  Domestic Dial Station Schedule -** This schedule applies to Dial Station calls from points within Puerto Rico or U.S. Virgin Islands to the U.S. Mainland, Alaska, Hawaii, American Samoa, Guam and CNMI or between Puerto Rico and U.S. Virgin Islands.  If the computed charges include a fraction of a cent, the C fraction is rounded up to the next whole cent (e.g., $1.424 would be rounded up to $1.43).  (See Section 8.2.1.2.(b) for rounding method used by certain LECs.)

The rates applicable to the Domestic Dial Station Schedule are listed in Rate Table 8.2.2-1 following.

## 8.2.3.  International Calling

**A.** Points in Puerto Rico when message toll telephone service and Coastal and Harbor Telephone Service are available at the rates indicated in this Tariff:

| | | |
|---|---|---|
| Adjuntas | Fajardo | Naguabo |
| Aguada | Florida | Naranjito |
| Aguadilla | Guanica-Ensemada | Orocovis |
| Aguas Buenas | Guayama | Penuelas |
| Aguirre | Guayanilla | Ponce |
| Aibonito | Guayanabo | Quebradillas |
| Anasco | Gurabo | Rincon |
| Arecibo | Hormigueros | Rio Grande |
| Arroyo-Patillas | Humacao | Sabana Grande |
| Barceloneta | Isabela | Salinas |
| Barranquitas | Jayuya | San German-Lajas |
| Cabo Rojo | Juana Diaz | San Juan |
| Caguas | Juncos | San Lorenzo |
| Camuy-Hatillo | Lares | Santa Isabel |
| Cayey | Las Marias | San Sebastian |
| Ceiba | Las Piedras | Toa Alto |
| Ciales | Loiza | Utuado |
| Cidra | Luquillo | Vega Alta |
| Coamo | Manati | Vega Baja |
| Comerio | Maricao | Vieques (Isabel Segunda) |
| Corozal | Maunabo | Villalba |
| Culebra | Mayaguez | Yabucoa |
| Dorado-Toa Baja | Moca | Yauco |
| | Morovis | |

**EXHIBIT A**

Printed in U.S.A.

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 147

Effective: July 31, 2001

## 8.3. Rates (continued

## 8.3. International Calling (continued)

**C. U.S. Virgin Islands International Direct Dial Schedule -** This schedule is used to rate Direct Dial calls between stations in the U.S. Virgin Islands and stations in the countries/areas specified. The Initial Period is the initial rate element of a call. The length of the initial period is one minute. The Initial Period rate applies to the first minute of a call or any fraction thereof. Additional Period is the rate element used to bill for the chargeable time when a call continues beyond the initial period. Additional Period begins when the initial period ends (e.g., with the second minute of a call for which the initial period is one minute). Additional Period rates apply to each additional minute, or any fraction thereof, that chargeable time continues beyond the initial period. If the computed charges include a fraction of a cent, the fraction is rounded up to the next whole cent (e.g., $1.424 would be rounded up to $1.43). (See Section 8.2.1.2.(b), for rounding method used by certain LECs.)

The rates applicable to the U.S. Virgin Islands International Direct Dial Schedule are listed in Rate Table 8.2.3-1 following.

**Mobile Terminated** - The rates applicable to the U.S. Virgin Islands International Direct Dial Schedule are listed in Rate Table 8.2.3-4 following. These rates applicable when the call terminates on a mobile or like service in foreign country. For countries not listed in this rate table, the rates in Rate Table 8.2.3-1 apply.

The rates applicable to the Mobile Direct Dial are listed in Rate Table 8.2.3-3 following.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  September 28, 2001

**TARIFF F.C.C. NO. 30**
1st Revised Page 148
Cancels Original Page 148
Effective:  October 1, 2001

## 8.2. Rates (continued

**8.2.4.  International Non-Subscriber Service Charge -** A service charge is applicable to International Dial Station calls billed to business lines which are presubscribed to an interexchange carrier other than AT&T, or not presubscribed to any interexchange carrier.  This charge is in addition to any usage charges applicable to calls from points in the Mainland or Hawaii, to international countries/areas

The International Non-Subscriber Service Charge does not apply to: calls billed to Business lines which have discontinued presubscription to AT&T but for whom an active billing record still exists in AT&T's billing system.

AT&T will credit any International Non-Subscriber Service Charges reported by newly-presubscribed AT&T Customers during the period between presubscription and administrative processing of the new Customer. AT&T will also credit any International Non-Subscriber Service Charges reported by Customers during an F.C.C.-reportable incident of service outage by another interexchange carrier.  To receive either of these credits, Customers must contact AT&T through an 800 number designated for billing inquiries.  The credit will be given either in the form of a bill credit or a Long Distance Certificate, at AT&T's discretion.

The International Non-Subscriber Service Charge applies where billing capabilities exist.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 149

Effective:  July 31, 2001

## 8.3  Rates (continued)

### 1.  BTN Requirement Billing Capability

The following Local Exchange Companies will implement the billing capability, by the implementation dates shown below, which reflects the requirement for the Customer's BTN Account to have a line subscribed to AT&T as the primary interexchange carrier.

| Local Exchange Companies | | Implementation Date |
|---|---|---|
| CONTEL | AL, GA, KY, NC, SC, VA, WV | 06/01/94 |
| | CA, NV, AZ | 07/01/94 |
| | IL, IN, ME, NH, NY, PA, VT | 08/22/94 |
| | ID, OR, WA | 11/22/94 |
| | AR, IA, KS, MN, MO, ND, NE, NM, OK, SD, TX, UT | 12/19/94 |
| CENTEL | FL | 02/01/94 |
| | NV | 03/01/94 |
| | TX | 09/01/94 |
| | NC, VA | 11/01/94 |
| | IL | 12/01/94 |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  January 31, 2006

**TARIFF F.C.C. NO. 30**
1st Revised Page 150
Cancels Original Page 150
Effective:  February 1, 2006

## 8.4  Rates (continued

### 8.4.  Availability of Minimum Usage Charge

C

The AT&T Business Long Distance Service Minimum Usage Charge is provided where the billing capability exists in the Local Exchange Company (LEC) serving the Customer.  Billing capability does not exist in those Local Exchange Companies listed following, but such capability will become available by the implementation date as designated following for each of those LECs listed below.  The Minimum Usage Charge will apply to Customers as the LEC billing capability becomes available.

C

C

| Local Exchange Companies | Implementation Date |
| --- | --- |
| Calavaras Telephone Co.  (CA) | Pending |
| Chickasaw Telephone Co.  (OK) | Pending |
| Cowiche Telephone Co.  (WA) | Pending |
| Fairwater-Brandon  (WI) | Pending |
| Forest Hill Telephone Co.  (CA) | Pending |
| Granada Telephone Co.  (MN) | Pending |
| Indianhead Telephone Co.  (WI) | Pending |
| Mon-Cre Telephone Coop.  (AL) | Pending |
| North Central Telephone  (TN) | Pending |
| Peoples Telephone Co.  (WI) | Pending |
| Pine Belt Telephone Co.  (AL) | Pending |
| Ragland Telephone Co. Inc.  (AL) | Pending |
| Rochester Telephone Corp. | 7/13/95* |
| Rock Dell Telephone Co.  (MN) | Pending |
| Sierra Telephone Co,  (CA) | Pending |
| Union Telephone Co.  (WY) | Pending |

EXHIBIT A

**AT&T COMMUNICATIONS**                          **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                    Original Page 151
Bridgewater, NJ  08807
Issued:  July 30, 2001                          Effective:  July 31, 2001

## 8.5  Rates (continued

### 8.5. Local Exchange Company Billing Availability  (continued)

**1. Availability of Rounding Methodology for Computed Charges -** The rounding methodology is provided where the billing capability exists in the Local Exchange Company (LEC) serving the Customer. Such rounding capability does not exist in those Local Exchange Companies listed following, but such capability will become available by the implementation date as designated following for each of those LECs listed below.   For these Local Exchange Companies, until the specified implementation date, if the computed charges for calls include a fraction of a cent, the fraction is rounded down to the next whole cent (e.g., $1.426 would be rounded down to $1.42).

| Local Exchange Companies | Implementation Date |
|---|---|
| BALLARD RURAL TEL COOP CORP INC | 8/12/96 |
| BIG BEND TEL CO INC | 3/05/96 |
| BLEDSOE TEL COOP | 9/09/96 |
| BUFFALO VALLEY TEL CO | 9/09/96 |
| CALAVERAS TEL CO | 9/09/96 |
| CALIFORNIA-OREGON TEL CO | 9/09/96 |
| CALLAWAY TEL  EXCH | 4/08/96 |
| CAMBRIDGE TEL CO INC | 9/09/96 |
| CAMDEN TEL & TEL CO INC | 9/09/96 |
| CHICKASAW TEL CO | 9/09/96 |
| CHILLICOTHE TEL CO | 9/09/96 |
| CHINA TEL CO | 9/09/96 |
| CLAY COUNTY RURAL TEL COOP INC | 9/09/96 |
| DELTA TEL CO INC | 9/09/96 |
| DICKEYVILLE TEL CO | 7/22/96 |
| DIXVILLE TEL CO | 9/09/96 |
| DUNKERTON TEL COOP | 4/08/96 |
| E. N. M. R. TEL COOP INC | 3/11/96 |
| EAGLENET, INC | 9/09/96 |
| ELLERBE TEL CO | 9/09/96 |
| FARMERS TEL COOP INC | 3/04/96 |
| FIVE AREA TEL COOP INC | 3/05/96 |
| FORESTHILL TEL CO INC | 9/09/96 |
| FRANKLIN TEL CO INC | 9/09/96 |
| GRACEBA TOTAL COMMUNICATIONS | 4/15/96 |
| H & B COMMUNICATIONS INC | 9/09/96 |
| HAROLD TEL CO INC | 8/12/96 |
| HAT ISLAND TEL CO | 9/09/96 |
| HAWKINSVILLE TEL CO | 5/20/96 |
| INLAND TEL CO | 9/09/96 |
| INTERSTATE TEL CO | 7/15/96 |



EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                          Original Page 152
Bridgewater, NJ  08807
Issued:  July 30, 2001                                     Effective:  July 31, 2001

## 8.5  Rates (continued

### 8.5.  Local Exchange Company Billing Availability  (continued)

<u>Local Exchange Companies</u>                 <u>Implementation Date</u>

| Local Exchange Companies | Implementation Date |
|---|---|
| KERMAN TEL CO | 9/09/96 |
| LA  WARD TEL EXCH INC | 3/30/96 |
| LAKEDALE TEL CO | 9/09/96 |
| LEXINGTON TEL CO | 8/12/96 |
| LIGONIER TEL CO INC | 9/09/96 |
| | |
| MAINE TELEPHONE COMPANY | 9/09/96 |
| MARIANNA-SCENERY HILL TEL CO INC | 9/09/96 |
| MID-RIVERS TEL COOP INC | 9/09/96 |
| MIDDLEBURGH TEL CO | 9/09/96 |
| MILLINGTON TEL CO INC | 4/15/96 |
| MONDOVI TEL CO | 5/28/96 |
| MOUNTAIN RURAL TEL COOP CORP INC | 8/12/96 |
| | |
| NORTH EASTERN PENNSYLVANIA TEL CO | 9/09/96 |
| NORTH RIVER TEL COOP | 9/09/96 |
| NORTH STATE TEL CO | 6/17/96 |
| NORTHERN ARKANSAS TEL CO | 9/09/96 |
| ODIN TEL EXCH INC | 9/09/96 |
| OXFORD WEST TELEPHONE | 9/09/96 |
| PANHANDLE TEL COOP INC | 9/09/96 |
| | |
| PIONEER TEL COOPERATIVE | 9/09/96 |
| PLANTERS RURAL TEL COOP INC | 3/04/96 |
| POND BRANCH TEL CO INC | 5/20/96 |
| PULASKI-WHITE RURAL TEL COOP INC | 9/09/96 |
| RAGLAND TEL CO INC | 9/09/96 |
| RIDGE TEL CO INC | 5/20/96 |
| RIO VIRGIN TEL CO INC | 9/09/96 |
| ROSEVILLE TEL CO | 5/06/96 |
| RYE TEL CO INC | 9/09/96 |
| S & W TEL CO INC | 9/09/96 |
| SACO RIVER TEL & TEL CO | 9/09/96 |
| SHENANDOAH TEL CO | 5/20/96 |
| SIDNEY TELEPHONE COMPANY | 9/09/96 |
| | |
| SOUTH CANAAN TEL CO | 9/09/96 |
| SOUTH PLAINS TEL COOP INC | 9/09/96 |
| STANDISH TEL CO | 9/09/96 |
| TOLEDO TEL CO INC | 9/09/96 |
| TRANS-CASCADES TEL CO | 9/09/96 |
| UNITED TEL CO INC | 9/09/96 |
| UPPER PENINSULA TEL CO | 3/05/96 |
| UPSALA COOP TEL ASSN | 5/06/96 |
| VALLEY TEL CO INC | 7/15/96 |
| VALLEY TEL COOP INC | 3/05/96 |
| VERNON TEL CO | 9/09/96 |
| VISTA-UNITED TELCOMM. SYSTEMS | 9/09/96 |
| VOLCANO TEL CO | 5/06/96 |
| WAVERLY HALL TEL CO INC | 3/04/96 |
| WESTERN WAHKIAKUM COUNTY TEL CO | 9/09/96 |
| WHIDBEY TEL CO | 9/09/96 |
| WILKINSON COUNTY TEL CO | 8/12/96 |


EXHIBIT A

XIT RURAL TEL COOP INC

3/05/96

EXHIBIT A

AT&T COMMUNICATIONS
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  January 31, 2006

TARIFF F.C.C. NO. 30
1st Revised Page 153
Cancels Original Page 153
Effective:  February 1, 2006

## 8.6  Rates (continued

## 8.6.  AT&T BUSINESS LONG DISTANCE SERVICE  (continued)

### 1. Minimum Usage Charge

C

A Minimum Usage Charge applies, except as specified below, to each AT&T Business Long Distance
Service Main Billed Account having one or more local exchange service switched access lines
subscribed to AT&T as the primary interexchange carrier.  The Minimum Usage Charge is equal to the
difference between the Customer Account Minimum Monthly Charge specified below and the actual
charges for AT&T tariffed services billed to the Customer's AT&T Business Long Distance Service Main
Billed Account when the actual charges incurred for the billing month are less than the Minimum Usage
Charge.

C

C

C

### A.  Application of Minimum Usage Charge

C

The Minimum Usage Charge applies when the Customer's total intrastate, interstate and international
monthly charges for all AT&T tariffed services billed to the Customer's AT&T Business Long Distance
Service Main Billed Account are less than the Minimum Usage Charge specified below.

C

The Minimum Usage Charge does not apply when the Customer's total intrastate, interstate and
international monthly charges for all AT&T tariffed services billed to the Customer's AT&T Business
Long Distance Service Main Billed Account are equal to or exceed the Minimum Usage Charge
specified below.

C

C

When an identical Minimum Usage Charge is in effect in an AT&T intrastate tariff, the applicable
Minimum Usage Charge will be applied separately under the AT&T intrastate tariff in lieu of the
Minimum Usage Charge specified herein.  There are no AT&T intrastate tariffs containing an identical
Minimum Usage Charge at this time.  However, when an identical Minimum Usage Charge is provided
in an AT&T intrastate tariff, this tariff will provide an availability list.

C

C
C
C

The Minimum Usage Charge does not apply when all of the Customer's lines billed to the Main Billed
Account are served by a non equal access serving office.

C
C

The Minimum Usage Charge does not apply when all of the Customer's lines billed to the Main Billed
Account are classified as Customer Owned Coin Operated Telephone (COCOT) Service.

C

C



**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  September 7, 2006

**TARIFF F.C.C. NO. 30**
Sixth Revised Page 154
Cancels Fifth Revised Page 154
Effective:  September 8, 2006

## 8.6.  Rates  (continued)

### 8.6.A. Minimum Usage Charge  (Cont'd)

The Minimum Usage Charge does not apply when the AT&T Business Long Distance Service Main Billed Account is furnished to the Customer for less than a full billing month due to the Customer establishing or discontinuing such Main Billed Account during a monthly billing cycle, except as otherwise expressly provided in this tariff.

Minimum Usage Charge is accrued in full as of the first day of the billing cycle in which service is furnished.  Therefore, the Minimum Usage Charge is not subject to pro-rating, if service is disconnected prior to the end of a billing cycle.

MINIMUM USAGE CHARGE

- per Main Billed Account   $16.95

Example: if the charges billed to the Customer's Main Billed Account are less than $100.00, the Customer will be billed the actual charges incurred plus the Minimum Usage Charge.  If the actual charges billed to the Customer's Main Billed Account are $100.00 or greater, the Minimum Usage Charge does not apply.

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

TARIFF F.C.C. NO. 30
Original Page 155

Effective: July 31, 2001

**8.7. Commercial Operator Handled International Rates and Regulations - Hawaii** - The following rate schedules apply to Operator handled calls from international locations to the Mainland. Rate periods for these calls are specified under Section 6. The availability of collect calling is specified in AT&T Tariff F.C.C. No. 30 Section 4. For calls to Hawaii from international/countries the rate period in effect at the calling station at the time and date the call is established applies to the entire call.

### A. Overseas to the Mainland - International Rates - The following rates apply to:

- Station Rates-Collect

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Afghanistan | $10.13 | $10.13 | $10.13 | $10.13 |
| Albania, Republic of | $7.85 | $7.85 | $7.85 | $7.85 |
| Algeria | $5.16 | $5.16 | $5.16 | $5.16 |
| American Samoa | $5.20 | $5.20 | $5.20 | $5.20 |
| Andorra | $3.42 | $3.42 | $3.42 | $3.42 |
| Angola | $8.33 | $8.33 | $8.33 | $8.33 |
| Anquilla | $3.33 | $3.33 | $3.33 | $3.33 |
| Antarctica (Casey Base) | $12.19 | $12.19 | $12.19 | $12.19 |
| Antarctica (Scott Base) | $5.14 | $5.14 | $5.14 | $5.14 |
| Antiqua (Including Barbuda) | $3.26 | $3.26 | $3.26 | $3.26 |
| Argentina | $4.52 | $4.52 | $4.52 | $4.52 |
| Armenia | $7.11 | $7.11 | $7.11 | $7.11 |
| Aruba | $3.11 | $3.11 | $3.11 | $3.11 |
| Ascension Island | $5.52 | $5.52 | $5.52 | $5.52 |
| Australia | $3.47 | $3.47 | $3.47 | $3.47 |
| Austria | $3.25 | $3.25 | $3.25 | $3.25 |
| Azerbaijan | $7.11 | $7.11 | $7.11 | $7.11 |
| Bahamas* | $2.60 | $2.60 | $2.60 | $2.60 |
| Bahrain | $5.14 | $5.14 | $5.14 | $5.14 |
| Bangladesh, People's Republic of | $8.37 | $8.37 | $8.37 | $8.37 |
| Barbados | $3.30 | $3.30 | $3.30 | $3.30 |
| Belarus | $7.11 | $7.11 | $7.11 | $7.11 |
| Belgium | $3.66 | $3.66 | $3.66 | $3.66 |

*Billed to Third-Collect Calls available

EXHIBIT A

**AT&T COMMUNICATIONS**                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                    Original Page 156
Bridgewater, NJ  08807
Issued:  July 30, 2001                          Effective:  July 31, 2001

## 8.7.A.  Overseas to the Mainland - International Rates (continued)

| Country | Standard Economy Initial Period | Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Belize | $4.22 | $4.22 | $4.22 | $4.22 |
| Benin, People's Republic of | $4.58 | $4.58 | $4.58 | $4.58 |
| Bermuda | $2.79 | $2.79 | $2.79 | $2.79 |
| Bhutan | $8.88 | $8.88 | $8.88 | $8.88 |
| Bolivia | $4.83 | $4.83 | $4.83 | $4.83 |
| Bosnia-Herzegovina, Republics of | $4.08 | $4.08 | $4.08 | $4.08 |
| Botswana | $4.18 | $4.18 | $4.18 | $4.18 |
| Brazil | $4.06 | $4.06 | $4.06 | $4.06 |
| British Virgin Islands (Including Anegada, Camanoe Island, Guana Island, Jost Van Dyke, Little Thatch, Marina Cay, Mosquito Island, North Sound, Peter Island, Salt Island, Tortola and Virgin Gorda) | $3.11 | $3.11 | $3.11 | $3.11 |
| Brunei | $4.80 | $4.80 | $4.80 | $4.80 |
| Bulgaria | $4.37 | $4.37 | $4.37 | $4.37 |
| Burkina Faso | $6.74 | $6.74 | $6.74 | $6.74 |
| Burundi | $8.11 | $8.11 | $8.11 | $8.11 |
| Cambodia | $8.38 | $8.38 | $8.38 | $8.38 |
| Cameroon, United Republic of | $5.06 | $5.06 | $5.06 | $5.06 |
| Cape Verde Islands | $6.08 | $6.08 | $6.08 | $6.08 |
| Cayman Islands | $3.63 | $3.63 | $3.63 | $3.63 |
| Central African Republic | $7.91 | $7.91 | $7.91 | $7.91 |
| Chad, Republic of | $8.75 | $8.75 | $8.75 | $8.75 |



EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                                    Original Page 157
Bridgewater, NJ  08807
Issued:  July 30, 2001                                              Effective:  July 31, 2001

## 8.7.A.  Overseas to the Mainland - International Rates (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Chile | $3.42 | $3.42 | $3.42 | $3.42 |
| China, People's Republic of | $6.71 | $6.71 | $6.71 | $6.71 |
| Christmas Island | $9.04 | $9.04 | $9.04 | $9.04 |
| Cocos Island | $9.04 | $9.04 | $9.04 | $9.04 |
| Colombia | $4.19 | $4.19 | $4.19 | $4.19 |
| Comoros, Federal and Islamic Republic of | $8.33 | $8.33 | $8.33 | $8.33 |
| Congo, Democratic Republic of | $4.59 | $4.59 | $4.59 | $4.59 |
| Congo, Republic of | $7.07 | $7.07 | $7.07 | $7.07 |
| Cook Islands | $9.32 | $9.32 | $9.32 | $9.32 |
| Costa Rica | $3.67 | $3.67 | $3.67 | $3.67 |
| Croatia, Republic of | $3.88 | $3.88 | $3.88 | $3.88 |
| Cuba | $3.04 | $3.04 | $3.04 | $3.04 |
| Cyprus | $3.95 | $3.95 | $3.95 | $3.95 |
| Czech Republic | $4.27 | $4.27 | $4.27 | $4.27 |
| Denmark | $3.34 | $3.34 | $3.34 | $3.34 |
| Diego Garcia | $7.30 | $7.30 | $7.30 | $7.30 |
| Djibouti, Republic of | $6.49 | $6.49 | $6.49 | $6.49 |
| Dominica | $3.54 | $3.54 | $3.54 | $3.54 |
| Dominican Republic* | $3.47 | $3.47 | $3.47 | $3.47 |
| Easter Island | $4.82 | $4.82 | $4.82 | $4.82 |
| Ecuador | $4.05 | $4.05 | $4.05 | $4.05 |
| Egypt, Arab Republic of | $4.59 | $4.59 | $4.59 | $4.59 |
| El Salvador | $3.81 | $3.81 | $3.81 | $3.81 |
| Equatorial Guinea, Republic of | $7.91 | $7.91 | $7.91 | $7.91 |
| Eritrea | $6.02 | $6.02 | $6.02 | $6.02 |
| Estonia | $7.11 | $7.11 | $7.11 | $7.11 |
| Ethiopia | $6.13 | $6.13 | $6.13 | $6.13 |
| Faeroe Islands | $3.50 | $3.50 | $3.50 | $3.50 |
| Falkland Islands | $7.22 | $7.22 | $7.22 | $7.22 |
| Fiji Islands | $6.03 | $6.03 | $6.03 | $6.03 |

*Billed to Third-Collect Calls available

**EXHIBIT A**

**AT&T COMMUNICATIONS**                                    TARIFF F.C.C. NO. 30
Adm. Rates and Tariffs                                     Original Page 158
Bridgewater, NJ  08807
Issued:  July 30, 2001                                     Effective:  July 31, 2001

## 8.7.A.  Overseas to the Mainland -International Rates (continued)

| Country | Standard Economy Initial Period | Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Finland | $3.60 | $3.60 | $3.60 | $3.60 |
| France | $2.74 | $2.74 | $2.74 | $2.74 |
| French Antilles (Martinique, St. Barthelemy, and St. Martin) | $3.21 | $3.21 | $3.21 | $3.21 |
| French Guiana | $4.26 | $4.26 | $4.26 | $4.26 |
| French Polynesia (Including the Islands of Moorea and Tahiti) | $5.47 | $5.47 | $5.47 | $5.47 |
| Gabon Republic | $5.06 | $5.06 | $5.06 | $5.06 |
| Gambia | $5.06 | $5.06 | $5.06 | $5.06 |
| Georgia | $7.11 | $7.11 | $7.11 | $7.11 |
| Germany, Federal Republic of (Including former German Democratic Republic) | $2.87 | $2.87 | $2.87 | $2.87 |
| Ghana | $5.26 | $5.26 | $5.26 | $5.26 |
| Gibraltar | $3.92 | $3.92 | $3.92 | $3.92 |
| Greece | $4.66 | $4.66 | $4.66 | $4.66 |
| Greenland | $4.27 | $4.27 | $4.27 | $4.27 |
| Grenada (Including Carriacou) | $3.53 | $3.53 | $3.53 | $3.53 |
| Guadeloupe | $3.26 | $3.26 | $3.26 | $3.26 |
| Guantanamo (U.S. Naval Base) | $2.66 | $2.66 | $2.66 | $2.66 |
| Guatemala |  |  |  |  |
|   - Calls Using Access Number 170-502-333 | $1.01 | $1.01 | $1.01 | $1.01 |
|   - All Other Calls | $3.81 | $3.81 | $3.81 | $3.81 |
| Guinea, People's Revolutionary Republic | $5.60 | $5.60 | $5.60 | $5.60 |
| Guinea-Bissau | $8.33 | $8.33 | $8.33 | $8.33 |
| Guyana | $5.09 | $5.09 | $5.09 | $5.09 |
| Haiti | $3.85 | $3.85 | $3.85 | $3.85 |
| Honduras | $3.98 | $3.98 | $3.98 | $3.98 |
| Hong Kong | $4.06 | $4.06 | $4.06 | $4.06 |
| Hungary | $3.72 | $3.72 | $3.72 | $3.72 |



EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 159

Effective: July 31, 2001

### 8.7.A.  Overseas to the Mainland - International Rates (continued)

| Country | Standard | | Economy | |
|---|---|---|---|---|
| | Initial Period | Add'l Period | Initial Period | Add'l Period |
| Iceland | $3.81 | $3.81 | $3.81 | $3.81 |
| India | $5.74 | $5.74 | $5.74 | $5.74 |
| Indonesia | $5.32 | $5.32 | $5.32 | $5.32 |
| Iran | $5.91 | $5.91 | $5.91 | $5.91 |
| Iraq | $6.61 | $6.61 | $6.61 | $6.61 |
| Ireland | $3.30 | $3.30 | $3.30 | $3.30 |
| Israel | $3.94 | $3.94 | $3.94 | $3.94 |
| Italy | $3.33 | $3.33 | $3.33 | $3.33 |
| Ivory Coast, Republic of | $6.06 | $6.06 | $6.06 | $6.06 |
| Jamaica* | $3.53 | $3.53 | $3.53 | $3.53 |
| Japan (Including Okinawa) | $3.99 | $3.99 | $3.99 | $3.99 |
| Jordan | $4.88 | $4.88 | $4.88 | $4.88 |
| Kazakhstan | $7.11 | $7.11 | $7.11 | $7.11 |
| Kenya, Republic of | $5.06 | $5.06 | $5.06 | $5.06 |
| Kiribati | $7.30 | $7.30 | $7.30 | $7.30 |
| Korea, Democratic People's Republic of | $10.51 | $10.51 | $10.51 | $10.51 |
| Korea, Republic of | $4.42 | $4.42 | $4.42 | $4.42 |
| Kuwait | $4.77 | $4.77 | $4.77 | $4.77 |
| Kyrgyzstan | $7.11 | $7.11 | $7.11 | $7.11 |
| Laos | $11.55 | $11.55 | $11.55 | $11.55 |
| Latvia | $7.11 | $7.11 | $7.11 | $7.11 |
| Lebanon | $8.47 | $8.47 | $8.47 | $8.47 |
| Lesotho | $4.07 | $4.07 | $4.07 | $4.07 |
| Liberia | $4.51 | $4.51 | $4.51 | $4.51 |
| Libyan Arab People's Socialist Jamahiriya | $4.87 | $4.87 | $4.87 | $4.87 |
| Liechtenstein | $3.47 | $3.47 | $3.47 | $3.47 |

*Billed to Third-Collect Calls available

EXHIBIT A

AT&T COMMUNICATIONS                                      TARIFF F.C.C. NO. 30
Adm. Rates and Tariffs                                          Original Page 160
Bridgewater, NJ  08807
Issued:  July 30, 2001                                  Effective:  July 31, 2001

## 8.7.A.  Overseas to the Mainland - International Rates (continued)

|  | Standard | | Economy | |
| Country | Initial Period | Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Lithuania | $7.11 | $7.11 | $7.11 | $7.11 |
| Luxembourg | $3.60 | $3.60 | $3.60 | $3.60 |
| Macao | $5.90 | $5.90 | $5.90 | $5.90 |
| Macedonia, Former Yugoslav Republic of | $4.24 | $4.24 | $4.24 | $4.24 |
| Madagascar, Democratic Republic of | $8.75 | $8.75 | $8.75 | $8.75 |
| Malawi | $4.38 | $4.38 | $4.38 | $4.38 |
| Malaysia | $5.07 | $5.07 | $5.07 | $5.07 |
| Maldives, Republic of | $7.29 | $7.29 | $7.29 | $7.29 |
| Mali, Republic of | $5.74 | $5.74 | $5.74 | $5.74 |
| Malta, Republic of | $4.98 | $4.98 | $4.98 | $4.98 |
| Marshall Islands | $5.26 | $5.26 | $5.26 | $5.26 |
| Mauritania, Islamic Republic of | $6.92 | $6.92 | $6.92 | $6.92 |
| Mauritius | $7.22 | $7.22 | $7.22 | $7.22 |
| Mayotte Island | $6.49 | $6.49 | $6.49 | $6.49 |
| Micronesia, Federated States of | $5.52 | $5.52 | $5.52 | $5.52 |
| Moldova | $7.11 | $7.11 | $7.11 | $7.11 |
| Monaco | $2.74 | $2.74 | $2.74 | $2.74 |
| Mongolia, People's Republic | $9.05 | $9.05 | $9.05 | $9.05 |
| Montserrat | $3.42 | $3.42 | $3.42 | $3.42 |
| Morocco, Kindgom of | $5.43 | $5.43 | $5.43 | $5.43 |
| Mozambique | $7.23 | $7.23 | $7.23 | $7.23 |
| Myanmar (Formerly Burma) | $12.73 | $12.73 | $12.73 | $12.73 |
| Namibia | $4.36 | $4.36 | $4.36 | $4.36 |
| Nauru | $7.96 | $7.96 | $7.96 | $7.96 |

EXHIBIT A

**AT&T COMMUNICATIONS**                           **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                         Original Page 161
Bridgewater, NJ  08807
Issued:  July 30, 2001                                  Effective:  July 31, 2001

## 8.7.A.  Overseas to the Mainland - International Rates (continued)

|  | Standard | Economy | | |
| Country | Initial Period | Add'l Period | Initial Period | Add'l Period |
| --- | --- | --- | --- | --- |
| Nepal | $7.02 | $7.02 | $7.02 | $7.02 |
| Netherlands | $2.46 | $2.46 | $2.46 | $2.46 |
| Netherlands Antilles (Bonaire, Curacao, Saba, St. Eustatius and St. Maarten) | $3.33 | $3.33 | $3.33 | $3.33 |
| New Caledonia | $5.43 | $5.43 | $5.43 | $5.43 |
| New Zealand (Including Chatham Island) | $4.58 | $4.58 | $4.58 | $4.58 |
| Nicaragua | $4.22 | $4.22 | $4.22 | $4.22 |
| Niger, Republic of | $5.67 | $5.67 | $5.67 | $5.67 |
| Nigeria, Federal Republic of | $4.51 | $4.51 | $4.51 | $4.51 |
| Niue | $8.68 | $8.68 | $8.68 | $8.68 |
| Norfolk Island | $10.35 | $10.35 | $10.35 | $10.35 |
| Norway (Including Svalbard) | $3.06 | $3.06 | $3.06 | $3.06 |
| Oman | $5.28 | $5.28 | $5.28 | $5.28 |
| Pakistan | $8.44 | $8.44 | $8.44 | $8.44 |
| Palau, Republic of | $7.22 | $7.22 | $7.22 | $7.22 |
| Panama, Republic of | $3.74 | $3.74 | $3.74 | $3.74 |
| Papua New Guinea (Admiralty Islands, Bougainville, New Britain and New Ireland) | $5.06 | $5.06 | $5.06 | $5.06 |
| Paraguay | $4.87 | $4.87 | $4.87 | $4.87 |
| Peru | $4.27 | $4.27 | $4.27 | $4.27 |

EXHIBIT A

**AT&T COMMUNICATIONS**                                          **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                          Original Page 162
Bridgewater, NJ  08807
Issued:  July 30, 2001                                          Effective:  July 31, 2001

## 8.7.A.  Overseas to the Mainland - International Rates (continued)

| Country | Standard Economy Initial Period | Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Philippines | $4.88 | $4.88 | $4.88 | $4.88 |
| Pitcairn Island | $7.91 | $7.91 | $7.91 | $7.91 |
| Poland, People's Republic of | $3.63 | $3.63 | $3.63 | $3.63 |
| Portugal (Including Azores and Madeira Islands) | $3.95 | $3.95 | $3.95 | $3.95 |
| Qatar | $5.35 | $5.35 | $5.35 | $5.35 |
| Reunion Island | $6.40 | $6.40 | $6.40 | $6.40 |
| Romania, Socialist Republic of | $5.09 | $5.09 | $5.09 | $5.09 |
| Russia | $7.11 | $7.11 | $7.11 | $7.11 |
| Rwanda | $7.23 | $7.23 | $7.23 | $7.23 |
| San Marino | $3.41 | $3.41 | $3.41 | $3.41 |
| Sao Tome | $7.91 | $7.91 | $7.91 | $7.91 |
| Saudi Arabia | $4.83 | $4.83 | $4.83 | $4.83 |
| Senegal Republic | $5.62 | $5.62 | $5.62 | $5.62 |
| Seychelles Islands | $8.05 | $8.05 | $8.05 | $8.05 |
| Sierra Leone | $6.29 | $6.29 | $6.29 | $6.29 |
| Singapore, Republic of | $3.85 | $3.85 | $3.85 | $3.85 |
| Slovakia | $3.91 | $3.91 | $3.91 | $3.91 |
| Slovenia, Republic of | $3.97 | $3.97 | $3.97 | $3.97 |
| Solomon Islands | $7.79 | $7.79 | $7.79 | $7.79 |
| Somali, Republic of | $7.69 | $7.69 | $7.69 | $7.69 |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 163

Effective:  July 31, 2001

## 8.7.A.  Overseas to the Mainland - International Rates (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| South Africa, Republic of | $3.72 | $3.72 | $3.72 | $3.72 |
| Spain (Including Balearic Islands, Canary Islands, Ceuta and Melilla) | $3.76 | $3.76 | $3.76 | $3.76 |
| Sri Lanka, Democratic Socialist Republic of | $7.22 | $7.22 | $7.22 | $7.22 |
| St. Helena | $7.23 | $7.23 | $7.23 | $7.23 |
| St. Kitts/Nevis | $3.38 | $3.38 | $3.38 | $3.38 |
| St. Lucia | $3.42 | $3.42 | $3.42 | $3.42 |
| St. Pierre & Miquelon | $2.94 | $2.94 | $2.94 | $2.94 |
| St. Vincent and The Grenadines | $3.60 | $3.60 | $3.60 | $3.60 |
| Sudan | $8.22 | $8.22 | $8.22 | $8.22 |
| Suriname, Republic of | $6.06 | $6.06 | $6.06 | $6.06 |
| Swaziland | $4.30 | $4.30 | $4.30 | $4.30 |
| Sweden | $3.03 | $3.03 | $3.03 | $3.03 |
| Switzerland | $3.31 | $3.31 | $3.31 | $3.31 |
| Syrian Arab Republic | $7.11 | $7.11 | $7.11 | $7.11 |
| Taiwan | $4.81 | $4.81 | $4.81 | $4.81 |
| Tajikistan | $7.11 | $7.11 | $7.11 | $7.11 |
| Tanzania | $4.91 | $4.91 | $4.91 | $4.91 |
| Thailand | $4.93 | $4.93 | $4.93 | $4.93 |
| Togo, Republic of | $5.08 | $5.08 | $5.08 | $5.08 |
| Tonga Islands | $6.68 | $6.68 | $6.68 | $6.68 |
| Trinidad & Tobago, Democratic Republic of | $3.63 | $3.63 | $3.63 | $3.63 |

EXHIBIT A

AT&T COMMUNICATIONS                                      TARIFF F.C.C. NO. 30
Adm. Rates and Tariffs                                          Original Page 164
Bridgewater, NJ  08807
Issued:  July 30, 2001                                      Effective:  July 31, 2001

## 8.7.A.  Overseas to the Mainland - International Rates (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Tunisia | $4.59 | $4.59 | $4.59 | $4.59 |
| Turkey | $4.42 | $4.42 | $4.42 | $4.42 |
| Turkmenistan | $7.11 | $7.11 | $7.11 | $7.11 |
| Turks & Caicos Islands | $3.38 | $3.38 | $3.38 | $3.38 |
| Tuvalu | $9.91 | $9.91 | $9.91 | $9.91 |
| Uganda | $5.02 | $5.02 | $5.02 | $5.02 |
| Ukraine | $7.11 | $7.11 | $7.11 | $7.11 |
| United Arab Emirates (Abu Dhabi, Ajman, Dubai, Fujairah, Ras al Khaimah, Sharjah, and Umm al Qaiwain) | $4.06 | $4.06 | $4.06 | $4.06 |
| United Kingdom (Including the Channel Islands, England, Isle of Man, Northern Ireland, Scotland and Wales) | $2.75 | $2.75 | $2.75 | $2.75 |
| Uruguay | $4.44 | $4.44 | $4.44 | $4.44 |
| Uzbekistan | $7.11 | $7.11 | $7.11 | $7.11 |
| Vanuatu, Republic of | $10.05 | $10.05 | $10.05 | $10.05 |
| Vatican City (See Italy) | $3.33 | $3.33 | $3.33 | $3.33 |
| Venezuela | $3.23 | $3.23 | $3.23 | $3.23 |
| Vietnam, Socialist Republic of | $5.72 | $5.72 | $5.72 | $5.72 |
| Wallis & Futuna Islands | $9.45 | $9.45 | $9.45 | $9.45 |

EXHIBIT A

**AT&T COMMUNICATIONS**                                      **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                          Original Page 165
Bridgewater, NJ  08807
Issued:  July 30, 2001                                      Effective:  July 31, 2001

### 8.7.A.  Overseas to the Mainland - International Rates (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Western Sahara | $8.47 | $8.47 | $8.47 | $8.47 |
| Western Samoa | $7.15 | $7.15 | $7.15 | $7.15 |
| Yemen, Republic of (Including Aden & Almahrah) | $5.39 | $5.39 | $5.39 | $5.39 |
| Yugoslavia, Federal Republic of | $4.13 | $4.13 | $4.13 | $4.13 |
| Zambia | $4.77 | $4.77 | $4.77 | $4.77 |
| Zimbabwe | $4.64 | $4.64 | $4.64 | $4.64 |

**EXHIBIT A**

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                          Original Page 166
Bridgewater, NJ  08807
Issued:  July 30, 2001                                      Effective:  July 31, 2001

**8.8. Commercial Operator Handled International Rates and Regulations - Hawaii** - The
following rate schedules apply to Operator handled calls from international locations to Hawaii. Rate periods
for these calls are specified under Section 6. The availability of collect calling is specified in AT&T Tariff
F.C.C. No. 30, Section 4.  For calls to Hawaii from international/countries the rate period in effect at the
calling station at the time and date the call is established applies to the entire call.

**A. Overseas to Hawaii - International Rates -** The following rates apply to:
- Station Rates-Collect

|  | Standard | | Economy | |
| Country | Initial Period | Add'l Period | Initial Period | Add'l Period |
| --- | --- | --- | --- | --- |
| Afghanistan | $10.72 | $7.14 | $10.72 | $7.14 |
| Albania, Republic of | $6.52 | $3.61 | $6.52 | $3.61 |
| Algeria | $5.54 | $3.27 | $5.54 | $3.27 |
| American Samoa | $5.22 | $2.11 | $5.22 | $2.11 |
| Andorra | $4.04 | $2.41 | $4.04 | $2.41 |
| Angola | $6.95 | $5.48 | $6.95 | $5.48 |
| Anquilla | $5.70 | $2.76 | $5.70 | $2.76 |
| Antarctica (Casey Base) | $8.29 | $5.53 | $8.29 | $5.53 |
| Antarctica (Scott Base) | $5.77 | $3.78 | $5.77 | $3.78 |
| Antiqua (Including Barbuda) | $5.94 | $2.88 | $5.94 | $2.88 |
| Argentina | $5.64 | $3.11 | $5.64 | $3.11 |
| Armenia | $5.46 | $4.20 | $5.46 | $4.20 |
| Aruba | $5.70 | $2.76 | $5.70 | $2.76 |
| Ascension Island | $5.54 | $3.27 | $5.54 | $3.27 |
| Australia | $4.02 | $2.02 | $4.02 | $2.02 |
| Austria | $4.04 | $2.41 | $4.04 | $2.41 |
| Azerbaijan | $5.46 | $4.20 | $5.46 | $4.20 |
| Bahamas* | $5.70 | $2.76 | $5.70 | $2.76 |
| Bahrain | $6.88 | $3.42 | $6.88 | $3.42 |
| Bangladesh, People's Republic of | $8.46 | $3.78 | $8.46 | $3.78 |
| Barbados | $5.94 | $2.88 | $5.94 | $2.88 |
| Belarus | $5.46 | $4.20 | $5.46 | $4.20 |
| Belgium | $4.04 | $2.41 | $4.04 | $2.41 |

*Billed to Third-Collect Calls available

**EXHIBIT A**

**AT&T COMMUNICATIONS**                         **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                    Original Page 167
Bridgewater, NJ 08807
Issued: July 30, 2001                              Effective: July 31, 2001

### 8.8.A.  Overseas to Hawaii - International Rates  (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Belize | $5.53 | $3.05 | $5.53 | $3.05 |
| Benin, People's Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Bermuda | $5.70 | $2.76 | $5.70 | $2.76 |
| Bhutan | $6.88 | $4.11 | $6.88 | $4.11 |
| Bolivia | $5.64 | $3.11 | $5.64 | $3.11 |
| Bosnia-Herzegovina, Republics of | $4.37 | $2.52 | $4.37 | $2.52 |
| Botswana | $5.54 | $3.27 | $5.54 | $3.27 |
| Brazil | $5.64 | $3.11 | $5.64 | $3.11 |
| British Virgin Islands (Including Anegada, Camanoe Island, Guana Island, Jost Van Dyke, Little Thatch, Marina Cay, Mosquito Island, North Sound, Peter Island, Salt Island, Tortola and Virgin Gorda) | $5.70 | $2.76 | $5.70 | $2.76 |
| Brunei | $5.47 | $2.13 | $5.47 | $2.13 |
| Bulgaria | $4.37 | $2.52 | $4.37 | $2.52 |
| Burkina Faso | $5.54 | $3.27 | $5.54 | $3.27 |
| Burundi | $7.14 | $6.10 | $7.14 | $6.10 |
| Cambodia | $6.74 | $5.61 | $6.74 | $5.61 |
| Cameroon, United Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Canada | | | | |
| Cape Verde Islands | $5.54 | $4.26 | $5.54 | $4.26 |
| Cayman Islands | $5.94 | $2.88 | $5.94 | $2.88 |
| Central African Republic | $7.14 | $6.38 | $7.14 | $6.38 |
| Chad, Republic of | $7.14 | $6.38 | $7.14 | $6.38 |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 168

Effective: July 31, 2001

### 8.8.A.  Overseas to Hawaii - International Rates  (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Chile | $5.64 | $3.11 | $5.64 | $3.11 |
| China, People's Republic of | $5.98 | $2.66 | $5.98 | $2.66 |
| Christmas Island | $8.29 | $5.53 | $8.29 | $5.53 |
| Cocos Island | $8.29 | $5.53 | $8.29 | $5.53 |
| Colombia | $5.64 | $3.11 | $5.64 | $3.11 |
| Comoros, Federal and Islamic Republic of | $7.14 | $6.38 | $7.14 | $6.38 |
| Congo, Democratic Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Congo, Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Cook Islands | $6.88 | $4.11 | $6.88 | $4.11 |
| Costa Rica | $5.53 | $3.05 | $5.53 | $3.05 |
| Croatia, Republic of | $4.37 | $2.52 | $4.37 | $2.52 |
| Cuba | $4.17 | $4.17 | $4.17 | $4.17 |
| Cyprus | $4.37 | $2.52 | $4.37 | $2.52 |
| Czech Republic | $4.37 | $2.52 | $4.37 | $2.52 |
| Denmark | $4.04 | $2.41 | $4.04 | $2.41 |
| Diego Garcia | $5.77 | $3.78 | $5.77 | $3.78 |
| Djibouti, Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Dominica | $5.94 | $2.88 | $5.94 | $2.88 |
| Dominican Republic* | $5.94 | $2.88 | $5.94 | $2.88 |
| Easter Island | $7.19 | $4.79 | $7.19 | $4.79 |
| Ecuador | $5.64 | $3.11 | $5.64 | $3.11 |
| Egypt, Arab Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| El Salvador | $5.53 | $3.05 | $5.53 | $3.05 |
| Equatorial Guinea, Republic of | $7.14 | $5.70 | $7.14 | $5.70 |
| Eritrea | $5.76 | $3.27 | $5.76 | $3.27 |
| Estonia | $5.46 | $4.20 | $5.46 | $4.20 |
| Ethiopia | $5.76 | $3.27 | $5.76 | $3.27 |
| Faeroe Islands | $4.04 | $2.41 | $4.04 | $2.41 |
| Falkland Islands | $7.14 | $5.70 | $7.14 | $5.70 |
| Fiji Islands | $5.47 | $2.13 | $5.47 | $2.13 |

*Billed to Third-Collect Calls available


EXHIBIT A

**AT&T COMMUNICATIONS**                                          **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                                    Original Page 169
Bridgewater, NJ  08807
Issued:  July 30, 2001                                             Effective:  July 31, 2001

## 8.8.A.  Overseas to Hawaii - International Rates  (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Finland | $4.04 | $2.41 | $4.04 | $2.41 |
| France | $4.04 | $2.41 | $4.04 | $2.41 |
| French Antilles (Martinique, St. Barthelemy, and St. Martin) | $5.94 | $2.88 | $5.94 | $2.88 |
| French Guiana | $5.64 | $3.11 | $5.64 | $3.11 |
| French Polynesia (Including the Islands of Moorea and Tahiti) | $5.22 | $2.11 | $5.22 | $2.11 |
| Gabon Republic | $5.54 | $3.27 | $5.54 | $3.27 |
| Gambia | $5.54 | $3.27 | $5.54 | $3.27 |
| Georgia | $5.46 | $4.20 | $5.46 | $4.20 |
| Germany, Federal Republic of (Including former German Democratic Republic) | $3.18 | $2.15 | $3.18 | $2.15 |
| Ghana | $5.54 | $3.27 | $5.54 | $3.27 |
| Gibraltar | $4.37 | $2.52 | $4.37 | $2.52 |
| Greece | $4.04 | $2.41 | $4.04 | $2.41 |
| Greenland | $4.37 | $2.52 | $4.37 | $2.52 |
| Grenada (Including Carriacou) | $5.94 | $2.88 | $5.94 | $2.88 |
| Guadeloupe | $5.94 | $2.88 | $5.94 | $2.88 |
| Guantanamo (U.S. Naval Base) | $5.94 | $2.88 | $5.94 | $2.88 |
| Guatemala | $5.53 | $3.05 | $5.53 | $3.05 |
| Guinea, People's Revolutionary Republic | $5.54 | $3.27 | $5.54 | $3.27 |
| Guinea-Bissau | $6.95 | $5.48 | $6.95 | $5.48 |
| Guyana | $5.77 | $3.11 | $5.77 | $3.11 |
| Haiti | $5.94 | $2.88 | $5.94 | $2.88 |
| Honduras | $5.53 | $3.05 | $5.53 | $3.05 |
| Hong Kong | $4.11 | $2.02 | $4.11 | $2.02 |
| Hungary | $4.37 | $2.52 | $4.37 | $2.52 |

**EXHIBIT A**

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                            Original Page 170
Bridgewater, NJ 08807
Issued: July 30, 2001                                        Effective: July 31, 2001

### 8.8.A.  Overseas to Hawaii - International Rates  (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Iceland | $4.37 | $2.52 | $4.37 | $2.52 |
| India | $8.46 | $3.78 | $8.46 | $3.78 |
| Indonesia | $6.82 | $2.75 | $6.82 | $2.75 |
| Iran | $6.88 | $3.42 | $6.88 | $3.42 |
| Iraq | $6.88 | $3.42 | $6.88 | $3.42 |
| Ireland | $3.84 | $2.36 | $3.84 | $2.36 |
| Israel | $6.88 | $3.42 | $6.88 | $3.42 |
| Italy | $4.04 | $2.41 | $4.04 | $2.41 |
| Ivory Coast, Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Jamaica* | $5.70 | $2.76 | $5.70 | $2.76 |
| Japan (Including Okinawa) | $3.28 | $1.90 | $3.28 | $1.90 |
| Jordan | $6.88 | $3.42 | $6.88 | $3.42 |
| Kazakhstan | $5.46 | $4.20 | $5.46 | $4.20 |
| Kenya, Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Kiribati | $5.41 | $2.11 | $5.41 | $2.11 |
| Korea, Democratic People's Republic of | $9.06 | $7.71 | $9.06 | $7.71 |
| Korea, Republic of | $4.16 | $2.11 | $4.16 | $2.11 |
| Kuwait | $6.88 | $3.42 | $6.88 | $3.42 |
| Kyrgyzstan | $5.46 | $4.20 | $5.46 | $4.20 |
| Laos | $8.29 | $5.53 | $8.29 | $5.53 |
| Latvia | $5.46 | $4.20 | $5.46 | $4.20 |
| Lebanon | $7.64 | $5.09 | $7.64 | $5.09 |
| Lesotho | $5.54 | $3.27 | $5.54 | $3.27 |
| Liberia | $5.31 | $3.13 | $5.31 | $3.13 |
| Libyan Arab People's Socialist Jamahiriya | $5.54 | $3.27 | $5.54 | $3.27 |
| Liechtenstein | $4.04 | $2.41 | $4.04 | $2.41 |

*Billed to Third-Collect Calls available

**EXHIBIT A**

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 171

Effective:  July 31, 2001

### 8.8.A.  Overseas to Hawaii - International Rates  (continued)

| | Standard | | Economy | |
| Country | Initial Period | Add'l Period | Initial Period | Add'l Period |
| --- | --- | --- | --- | --- |
| Lithuania | $5.46 | $4.20 | $5.46 | $4.20 |
| Luxembourg | $4.04 | $2.41 | $4.04 | $2.41 |
| Macao | $8.02 | $3.00 | $8.02 | $3.00 |
| Macedonia, Former Yugoslav Republic of | $4.37 | $2.52 | $4.37 | $2.52 |
| Madagascar, Democratic Republic of | $7.14 | $6.38 | $7.14 | $6.38 |
| Malawi | $5.54 | $3.27 | $5.54 | $3.27 |
| Malaysia | $5.47 | $2.13 | $5.47 | $2.13 |
| Maldives, Republic of | $8.46 | $3.78 | $8.46 | $3.78 |
| Mali, Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Malta, Republic of | $4.37 | $2.52 | $4.37 | $2.52 |
| Marshall Islands | $5.40 | $2.13 | $5.40 | $2.13 |
| Mauritania, Islamic Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Mauritius | $5.54 | $3.27 | $5.54 | $3.27 |
| Mayotte Island | $5.54 | $3.27 | $5.54 | $3.27 |
| Mexico | | | | |
| Micronesia, Federated States of | $5.43 | $2.13 | $5.43 | $2.13 |
| Moldova | $5.46 | $4.20 | $5.46 | $4.20 |
| Monaco | $4.04 | $2.41 | $4.04 | $2.41 |
| Mongolia, People's Republic | $8.29 | $5.53 | $8.29 | $5.53 |
| Montserrat | $5.94 | $2.88 | $5.94 | $2.88 |
| Morocco, Kindgom of | $5.54 | $3.27 | $5.54 | $3.27 |
| Mozambique | $5.54 | $3.27 | $5.54 | $3.27 |
| Myanmar (Formerly Burma) | $8.29 | $5.53 | $8.29 | $5.53 |
| Namibia | $5.54 | $3.27 | $5.54 | $3.27 |
| Nauru | $6.88 | $4.11 | $6.88 | $4.11 |

**EXHIBIT A**

**AT&T COMMUNICATIONS**                                        **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                              Original Page 172
Bridgewater, NJ  08807
Issued:  July 30, 2001                                            Effective:  July 31, 2001

## 8.8.A.  Overseas to Hawaii - International Rates  (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Nepal | $8.46 | $3.78 | $8.46 | $3.78 |
| Netherlands | $4.04 | $2.41 | $4.04 | $2.41 |
| Netherlands Antilles (Bonaire, Curacao, Saba, St. Eustatius and St. Maarten) | $5.70 | $2.76 | $5.70 | $2.76 |
| New Caledonia | $5.47 | $2.13 | $5.47 | $2.13 |
| New Zealand (Including Chatham Island) | $5.22 | $2.09 | $5.22 | $2.09 |
| Nicaragua | $5.53 | $3.05 | $5.53 | $3.05 |
| Niger, Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Nigeria, Federal Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Niue | $8.29 | $5.53 | $8.29 | $5.53 |
| Norfolk Island | $8.29 | $5.53 | $8.29 | $5.53 |
| Norway (Including Svalbard) | $4.04 | $2.41 | $4.04 | $2.41 |
| Oman | $6.88 | $3.42 | $6.88 | $3.42 |
| Pakistan | $8.46 | $3.78 | $8.46 | $3.78 |
| Palau, Republic of | $5.80 | $3.85 | $5.80 | $3.85 |
| Panama, Republic of | $5.53 | $3.05 | $5.53 | $3.05 |
| Papua New Guinea (Admiralty Islands, Bougainville, New Britain and New Ireland) | $5.47 | $2.13 | $5.47 | $2.13 |
| Paraguay | $5.64 | $3.11 | $5.64 | $3.11 |
| Peru | $5.64 | $3.11 | $5.64 | $3.11 |



EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                              Original Page 173
Bridgewater, NJ 08807
Issued: July 30, 2001                                              Effective: July 31, 2001

### 8.8.A.  Overseas to Hawaii - International Rates  (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Philippines | $4.16 | $2.11 | $4.16 | $2.11 |
| Pitcairn Island | $8.29 | $5.53 | $8.29 | $5.53 |
| Poland, People's Republic of | $4.37 | $2.52 | $4.37 | $2.52 |
| Portugal (Including Azores and Madeira Islands) | $4.37 | $2.52 | $4.37 | $2.52 |
| Qatar | $6.88 | $3.42 | $6.88 | $3.42 |
| Reunion Island | $5.54 | $3.27 | $5.54 | $3.27 |
| Romania, Socialist Republic of | $5.18 | $2.92 | $5.18 | $2.92 |
| Russia | $5.46 | $4.20 | $5.46 | $4.20 |
| Rwanda | $5.54 | $3.27 | $5.54 | $3.27 |
| San Marino | $4.04 | $2.41 | $4.04 | $2.41 |
| Sao Tome | $6.95 | $5.48 | $6.95 | $5.48 |
| Saudi Arabia | $6.75 | $3.35 | $6.75 | $3.35 |
| Senegal Republic | $5.54 | $3.27 | $5.54 | $3.27 |
| Seychelles Islands | $9.46 | $5.36 | $9.46 | $5.36 |
| Sierra Leone | $6.03 | $3.97 | $6.03 | $3.97 |
| Singapore, Republic of | $5.41 | $2.11 | $5.41 | $2.11 |
| Slovakia | $4.37 | $2.52 | $4.37 | $2.52 |
| Slovenia, Republic of | $4.37 | $2.52 | $4.37 | $2.52 |
| Solomon Islands | $6.88 | $4.11 | $6.88 | $4.11 |
| Somali, Republic of | $9.92 | $6.62 | $9.92 | $6.62 |

EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                      Original Page 174
Bridgewater, NJ  08807
Issued:  July 30, 2001                                    Effective:  July 31, 2001

## 8.8.A.  Overseas to Hawaii - International Rates  (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| South Africa, Republic of | $5.31 | $3.13 | $5.31 | $3.13 |
| Spain (Including Balearic Islands, Canary Islands, Ceuta and Melilla) | $4.04 | $2.41 | $4.04 | $2.41 |
| Sri Lanka, Democratic Socialist Republic of | $8.46 | $3.78 | $8.46 | $3.78 |
| St. Helena | $7.14 | $5.70 | $7.14 | $5.70 |
| St. Kitts/Nevis | $5.94 | $2.88 | $5.94 | $2.88 |
| St. Lucia | $5.94 | $2.88 | $5.94 | $2.88 |
| St. Pierre & Miquelon | $5.94 | $2.88 | $5.94 | $2.88 |
| St. Vincent and The Grenadines | $5.94 | $2.88 | $5.94 | $2.88 |
| Sudan | $9.92 | $6.62 | $9.92 | $6.62 |
| Suriname, Republic of | $5.77 | $3.11 | $5.77 | $3.11 |
| Swaziland | $5.54 | $3.27 | $5.54 | $3.27 |
| Sweden | $4.04 | $2.41 | $4.04 | $2.41 |
| Switzerland | $4.04 | $2.41 | $4.04 | $2.41 |
| Syrian Arab Republic | $4.95 | $3.63 | $4.95 | $3.63 |
| Taiwan | $4.03 | $2.02 | $4.03 | $2.02 |
| Tajikistan | $5.46 | $4.20 | $5.46 | $4.20 |
| Tanzania | $5.54 | $3.27 | $5.54 | $3.27 |
| Thailand | $5.35 | $2.13 | $5.35 | $2.13 |
| Togo, Republic of | $5.54 | $3.27 | $5.54 | $3.27 |
| Tonga Islands | $5.41 | $2.11 | $5.41 | $2.11 |
| Trinidad & Tobago, Democratic Republic of | $5.94 | $2.88 | $5.94 | $2.88 |

EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                              Original Page 175
Bridgewater, NJ  08807
Issued:  July 30, 2001                                      Effective:  July 31, 2001

### 8.8.A.  Overseas to Hawaii - International Rates  (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Tunisia | $5.54 | $3.27 | $5.54 | $3.27 |
| Turkey | $4.37 | $2.52 | $4.37 | $2.52 |
| Turkmenistan | $5.46 | $4.20 | $5.46 | $4.20 |
| Turks & Caicos Islands | $5.94 | $2.88 | $5.94 | $2.88 |
| Tuvalu | $8.29 | $5.53 | $8.29 | $5.53 |
| Uganda | $5.54 | $3.27 | $5.54 | $3.27 |
| Ukraine | $5.46 | $4.20 | $5.46 | $4.20 |
| United Arab Emirates (Abu Dhabi, Ajman, Dubai, Fujairah, Ras al Khaimah, Sharjah, and Umm al Qaiwain) | $6.88 | $3.42 | $6.88 | $3.42 |
| United Kingdom (Including the Channel Islands, England, Isle of Man, Northern Ireland, Scotland and Wales) | $3.04 | $2.01 | $3.04 | $2.01 |
| Uruguay | $5.64 | $3.11 | $5.64 | $3.11 |
| Uzbekistan | $5.46 | $4.20 | $5.46 | $4.20 |
| Vanuatu, Republic of | $8.29 | $5.53 | $8.29 | $5.53 |
| Vatican City | $4.04 | $2.41 | $4.04 | $2.41 |
| Venezuela | $5.48 | $3.03 | $5.48 | $3.03 |
| Vietnam, Socialist Republic of | $4.89 | $3.63 | $4.89 | $3.63 |
| Wallis & Futuna Islands | $7.61 | $4.79 | $7.61 | $4.79 |

EXHIBIT A

**AT&T COMMUNICATIONS**                              TARIFF F.C.C. NO. 30
Adm. Rates and Tariffs                                     Original Page 176
Bridgewater, NJ  08807
Issued:  July 30, 2001                                Effective:  July 31, 2001

### 8.8.A.  Overseas to Hawaii - International Rates  (continued)

| Country | Standard Initial Period | Economy Add'l Period | Initial Period | Add'l Period |
|---|---|---|---|---|
| Western Sahara | $9.92 | $6.62 | $9.92 | $6.62 |
| Western Samoa | $5.41 | $2.11 | $5.41 | $2.11 |
| Yemen, Republic of (Including Aden & Almahrah) | $6.88 | $3.42 | $6.88 | $3.42 |
| Yugoslavia, Federal Republic of | $4.37 | $2.52 | $4.37 | $2.52 |
| Zambia | $5.54 | $3.27 | $5.54 | $3.27 |
| Zimbabwe | $5.54 | $3.27 | $5.54 | $3.27 |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 177

Effective: July 31, 2001

## 8.9.  Operator Handled Call Regulations and Rate Schedules (continued)

**I. Rate Schedule 1B -** The following rates apply to Operator Station-Collect and Person to Person-Collect originating in Canada:

| | DAY RATE Mon-Sun 8AM-12Mid | | NIGHT RATE Mon-Sun 12Mid-8AM | | | |
|---|---|---|---|---|---|---|
| Rate Mileage | Initial Period | Each Add'l Period | Initial Period | Each Add'l Period | | |
| 1 - 18 | | $0.64 | | $0.64 | $0.48 | $0.48 |
| 19 - 80 | | $0.74 | | $0.74 | $0.48 | $0.48 |
| 81 - 140 | | $0.83 | | $0.83 | $0.50 | $0.50 |
| 141 - 220 | | $0.87 | | $0.87 | $0.53 | $0.53 |
| 221 - 345 | | $1.00 | | $1.00 | $0.64 | $0.64 |
| 346 - 630 | | $1.12 | | $1.12 | $0.69 | $0.69 |
| 631 - 1200 | | $1.29 | | $1.29 | $0.75 | $0.75 |
| 1201 - 1610 | | $1.35 | | $1.35 | $0.81 | $0.81 |
| 1611 - 4000 | | $1.42 | | $1.42 | $0.84 | $0.84 |

## II.  Service Charges

| Classes of Service | Per Call | |
|---|---|---|
| | U.S. Mainland Originated | Canada Originated |
| - Person-to-Person (Includes Real Time Rated Calls) | $9.99 | $7.00 |
| - Operator Station (Includes Real Time Rated Calls) | | |
| . Collect | $6.50 | $6.24 |
| . Billed to Third Party | $6.50 | $6.24 |
| . Sent Paid – Non Coin | $6.50 | N/A |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 178

Effective:  July 31, 2001

## 8.9.2.  Operator Handled Call Regulations and Rate Schedules (continued)

1. **Schedule 1B** - The following rates apply to Operator Station-Collect,
    Billed to Third-Collect and Person to Person-Collect, calls
    originating in Mexico:

| Rate Mileage | Initial Period Operator Station All Days All Hours | Initial Period Person-to-Person All Days All Hours | Each Additional Period Operator Station and Person-to-Person Standard | Economy | | |
|---|---|---|---|---|---|---|
| 1-10 | $0.19 | | $0.19 | | $0.19 | $0.19 |
| 11-22 | $0.26 | | $0.26 | | $0.26 | $0.26 |
| 23-55 | $0.45 | | $0.45 | | $0.45 | $0.45 |
| 56-124 | $0.50 | | $0.50 | | $0.50 | $0.50 |
| 125-292 | $0.55 | | $0.55 | | $0.55 | $0.55 |
| 293-430 | $0.62 | | $0.62 | | $0.62 | $0.62 |
| 431-925 | $0.68 | | $0.68 | | $0.68 | $0.68 |
| 926-3000 | $0.72 | | $0.72 | | $0.72 | $0.72 |

### 2.  Service Charges

Per Call

| | U.S. Mainland Originated | Mexico Originated |
|---|---|---|
| - Person to Person (Includes Real Time Rated Calls and all Collect Calls) | $9.99 | $8.99 |
| - Operator Station (Includes Real Time Rated Calls and all Collect Calls) | $6.50 | $8.99 |
| Billed to Third Party | $6.50 | $8.99 |
| Sent Paid - NonCoin | $6.50 | N/A |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: July 30, 2001

**TARIFF F.C.C. NO. 30**
Original Page 179

Effective: July 31, 2001

## 8.10. AT&T Global Satellite Service

**1. Application of Rates -** AT&T Commercial Satellite Mobile Service No. 1 rates consist of a Usage Sensitive Rate. The applicable Usage Sensitive Rate is determined by the Access Code used by the Customer from the Calling Station when dialing the Called Station. When an AT&T Global Satellite Service call originates from an international country/area, as described under Section 7., the applicable rates specified under Sections 8.10.1.A. (including Service Charges), for AT&T World Connect Country-Country Service. Originating calls will apply in addition to the Usage Sensitive Rate.

    **A. Usage Sensitive Rate –** The Usage Sensitive Rate is a Rate per Minute which is applied to each minute, or fraction thereof, of an AT&T Global Satellite Service call as follows:

| Access Code | Usage Sensitive Rate | |
|---|---|---|
| 8816 | $1.99 | |
| 8817 | $3.50 | |

**EXHIBIT A**

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  June 29, 2007

TARIFF F.C.C. NO. 30
1st Revised Page 179.1
Cancels Original Page 179.1
Effective:  July 1, 2007

** All material on this page is new. **

## 8.10.2.  AT&T MARITIME SERVICE-Application of Charges

**A. Rates Applicable on Holidays -** Rates applicable on holidays are the same as those rates applicable for all other days of the year.

**1. Exclusions -** AT&T Maritime Service will be excluded from calculating the minimum volume and/or revenue commitment of any other AT&T Custom Network Service unless otherwise specified in the tariff sections referring to that Custom Network Service.  AT&T Maritime Service will be excluded from calculating the benefit of all promotional offerings unless otherwise specified in the promotional offering.

### 2.  Rates and Charges

**B. Usage Rate Schedules -** The following rate schedules apply for AT&T Maritime Service calls that originate in the United States (includes, American Samoa, Guam, Puerto Rico, CNMI and the U.S. Virgin Islands; excludes Alaska) and terminate at an MES.    C

**Rate Periods -**  Rate Periods for AT&T Maritime Service calls that terminate at an MES are in Greenwich Mean Time as follows:

Peak Period:
Atlantic Ocean Regions, Indian Ocean Region - 4:01 a.m. to 10:00 p.m.
Pacific Ocean Region - 4:01 p.m. to 10:00 a.m.

Off-Peak Period:
Atlantic Ocean Regions, Indian Ocean Region - 10:01 p.m. to 4:00 a.m.
Pacific Ocean Region - 10:01 a.m. to 4:00 p.m.

### 1.  Dial Station and Customer Dialed Calling Card Station Calls

INMARSAT A:  Atlantic Ocean East, Atlantic Ocean West, Indian Ocean and Pacific Ocean

|  | Peak Period Rates | Off-Peak Period Rates |
|---|---|---|
| Initial Period |  |  |
| - 1 Minute | $9.75 | $9.75 |
| - 30 Seconds | $4.875 | $4.875 |
|  |  |  |
| Add'l Period |  |  |
| - 1 Minute | $9.75 | $9.75 |
| - 6 Seconds | $0.975 | $0.975 |

**EXHIBIT A**

AT&T COMMUNICATIONS
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: August 1, 2001

TARIFF F.C.C. NO. 30
Original Page 179.2

Effective: August 2, 2001

** All material on this page is new. **

## 8.10.B.  AT&T MARITIME SERVICE Usage Rate Schedules (continued)

### 2.  Operator Station, Person-to-Person, and Real Time Rated-Operator Station/Person-to-Person Calls (includes all Operator-Assisted Calling Card Calls)

INMARSAT A:  Atlantic Ocean East, Atlantic Ocean West, Indian Ocean and Pacific Ocean

|  | Peak Period Rates | Off-Peak Period Rates |
|---|---|---|
| Initial Period |  |  |
| - 3 Minutes | $29.25 | $29.25 |
| Add'l Period |  |  |
| - 1 Minute | $9.75 | $9.75 |
| - 6 Seconds | $0.975 | $0.975 |

### 3.  Dial Station and Customer Dialed Calling Card Station Calls

INMARSAT B:  Peak Period

|  | Atlantic Ocean/East | Atlantic Ocean/West | Indian Ocean | Pacific Ocean |
|---|---|---|---|---|
| Initial Period |  |  |  |  |
| - 1 Minute |  | $5.35 | $5.35 | $5.35 | $5.35 |
| - 30 Seconds |  | $2.675 | $2.675 | $2.675 | $2.675 |
| Add'l Period |  |  |  |  |
| - 1 Minute |  | $5.35 | $5.35 | $5.35 | $5.35 |
| - 6 Seconds |  | $0.535 | $0.535 | $0.535 | $0.535 |

INMARSAT B:  Off-Peak Period

|  | Atlantic Ocean/East | Atlantic Ocean/West | Indian Ocean | Pacific Ocean |
|---|---|---|---|---|
| Initial Period |  |  |  |  |
| - 1 Minute |  | $5.35 | $5.35 | $5.35 | $5.35 |
| - 30 Seconds |  | $2.675 | $2.675 | $2.675 | $2.675 |
| Add'l Period |  |  |  |  |
| - 1 Minute |  | $5.35 | $5.35 | $5.35 | $5.35 |
| - 6 Seconds |  | $0.535 | $0.535 | $0.535 | $0.535 |



EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: August 1, 2001

**TARIFF F.C.C. NO. 30**
Original Page 179.3

Effective: August 2, 2001

** All material on this page is new. **

## 810.B.  AT&T MARITIME SERVICE Usage Rate Schedules (continued)

### 4.  Operator *Station*, *Person-to-Person*, and Real Time Rated-Operator Station/Person-to-Person Calls (includes all Operator-Assisted Calling Card Calls)

INMARSAT B:  Peak Period

|  | Atlantic Ocean/East | Atlantic Ocean/West | Indian Ocean | Pacific Ocean | | |
|---|---|---|---|---|---|---|
| Initial Period - 3 Minutes | | $16.05 | $16.05 | | $16.05 | $16.05 |
| Add'l Period - 1 Minute | | $5.35 | $5.35 | | $5.35 | $5.35 |
| - 6 Seconds | | $0.535 | $0.535 | | $0.535 | $0.535 |

INMARSAT B:  Off-Peak Period

|  | Atlantic Ocean/East | Atlantic Ocean/West | Indian Ocean | Pacific Ocean | | |
|---|---|---|---|---|---|---|
| Initial Period - 3 Minutes | | $16.05 | $16.05 | | $16.05 | $16.05 |
| Add'l Period - 1 Minute | | $5.35 | $5.35 | | $5.35 | $5.35 |
| - 6 Seconds | | $0.535 | $0.535 | | $0.535 | $0.535 |

EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                        Original Page 179.4
Bridgewater, NJ 08807
Issued: August 1, 2001                                     Effective: August 2, 2001

** All material on this page is new. **

### 8.10.B.  AT&T MARITIME SERVICE Usage Rate Schedules (continued)

#### 5.  Dial Station and Customer Dialed Calling Card Station Calls

INMARSAT M:  Peak Period

|  | Atlantic Ocean/East | Atlantic Ocean/West | Indian Ocean | Pacific Ocean |
|---|---|---|---|---|
| Initial Period |  |  |  |  |
| - 1 Minute |  | $5.35 | $5.35 | $5.35 | $5.35 |
| - 30 Seconds |  | $2.675 | $2.675 | $2.675 | $2.675 |
| Add'l Period |  |  |  |  |
| - 1 Minute |  | $5.35 | $5.35 | $5.35 | $5.35 |
| - 6 Seconds |  | $0.535 | $0.535 | $0.535 | $0.535 |

INMARSAT M:  Off-Peak Period

|  | Atlantic Ocean/East | Atlantic Ocean/West | Indian Ocean | Pacific Ocean |
|---|---|---|---|---|
| Initial Period |  |  |  |  |
| - 1 Minute |  | $5.35 | $5.35 | $5.35 | $5.35 |
| - 30 Seconds |  | $2.675 | $2.675 | $2.675 | $2.675 |
| Add'l Period |  |  |  |  |
| - 1 Minute |  | $5.35 | $5.35 | $5.35 | $5.35 |
| - 6 Seconds |  | $0.535 | $0.535 | $0.535 | $0.535 |

#### 6.  Operator Station, Operator Station, Person-to-Person, Person-to-Person, and Real Time Rated-Operator Station/Person-to-Person Calls (includes all Operator-Assisted Calling Card Calls)

INMARSAT M:  Peak Period

|  | Atlantic Ocean/East | Atlantic Ocean/West | Indian Ocean | Pacific Ocean |
|---|---|---|---|---|
| Initial Period |  |  |  |  |
| - 3 Minutes |  | $16.05 | $16.05 | $16.05 | $16.05 |
| Add'l Period |  |  |  |  |
| - 1 Minute |  | $5.35 | $5.35 | $5.35 | $5.35 |
| - 6 Seconds |  | $0.535 | $0.535 | $0.535 | $0.535 |

INMARSAT M:  Off-Peak Period

|  | Atlantic Ocean/East | Atlantic Ocean/West | Indian Ocean | Pacific Ocean |
|---|---|---|---|---|
| Initial Period |  |  |  |  |
| - 3 Minutes |  | $16.05 | $16.05 | $16.05 | $16.05 |
| Add'l Period |  |  |  |  |
| - 1 Minute |  | $5.35 | $5.35 | $5.35 | $5.35 |
| - 6 Seconds |  | $0.535 | $0.535 | $0.535 | $0.535 |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  August 1, 2001

**TARIFF F.C.C. NO. 30**
Original Page 179.5

Effective:  August 2, 2001

** All material on this page is new. **

### 8.10.B.  AT&T MARITIME SERVICE Usage Rate Schedules (continued)

#### 7.  Dial Station and Customer Dialed Calling Card Station Calls

INMARSAT Mini M:  Peak Period

|                  | Atlantic Ocean/East | Atlantic Ocean/West | Indian Ocean | Pacific Ocean |
|------------------|---------------------|---------------------|--------------|---------------|
| Initial Period   |                     |                     |              |               |
| - 1 Minute       | $2.50               | $2.50               | $2.50        | $2.50         |
| - 30 Seconds     | $1.25               | $1.25               | $1.25        | $1.25         |
| Add'l Period     |                     |                     |              |               |
| - 30 Seconds     | $1.25               | $1.25               | $1.25        | $1.25         |
| - 6 Seconds      | $0.25               | $0.25               | $0.25        | $0.25         |

INMARSAT Mini M:  Off-Peak Period

|                  | Atlantic Ocean/East | Atlantic Ocean/West | Indian Ocean | Pacific Ocean |
|------------------|---------------------|---------------------|--------------|---------------|
| Initial Period   |                     |                     |              |               |
| - 1 Minute       | $2.50               | $2.50               | $2.50        | $2.50         |
| - 30 Seconds     | $1.25               | $1.25               | $1.25        | $1.25         |
| Add'l Period     |                     |                     |              |               |
| - 30 Seconds     | $1.25               | $1.25               | $1.25        | $1.25         |
| - 6 Seconds      | $0.25               | $0.25               | $0.25        | $0.25         |

#### 8.  Operator Station, Person-to-Person, Person-to-Person, and Real Time Rated-Operator Station/Person-to-Person Calls (includes all Operator-Assisted Calling Card Calls)

INMARSAT Mini M:  Peak Period

|                  | Atlantic Ocean/East | Atlantic Ocean/West | Indian Ocean | Pacific Ocean |
|------------------|---------------------|---------------------|--------------|---------------|
| Initial Period   |                     |                     |              |               |
| - 3 Minutes      | $8.40               | $8.40               | $8.40        | $8.40         |
| Add'l Period     |                     |                     |              |               |
| - 1 Minute       | $2.80               | $2.80               | $2.80        | $2.80         |
| - 6 Seconds      | $0.280              | $0.280              | $0.280       | $0.280        |

INMARSAT Mini M:  Off-Peak Period

|                  | Atlantic Ocean/East | Atlantic Ocean/West |   | Indian Ocean | Pacific Ocean |
|------------------|---------------------|---------------------|---|--------------|---------------|
| Initial Period   |                     |                     |   |              |               |
| - 3 Minutes      | $8.40               | $8.40               | N | $8.40        | $8.40         |
| Add'l Period     |                     |                     |   |              |               |
| - 1 Minute       | $2.80               | $2.80               |   | $2.80        | $2.80         |
| - 6 Seconds      | $0.280              | $0.280              |   | $0.280       | $0.280        |

EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                        Original Page 179.6
Bridgewater, NJ  08807
Issued:  August 1, 2001                                    Effective:  August 2, 2001

** All material on this page is new. **

## 8.10.C. AT&T MARITIME SERVICE Rates and Charges (continued)

**C. Usage Rate Schedules for non-Telex Calls -** The usage rate schedules below apply for AT&T Maritime Service non-Telex calls that originate at an MES.

**Rate Periods -** Rate Periods for AT&T Maritime Service calls that originate at an MES are in Greenwich Mean Time as follows:

Peak Period:
Atlantic Ocean Regions, Indian Ocean Region - 4:01 a.m. to 10:00 p.m.
Pacific Ocean Region - 4:01 p.m. to 10:00 a.m.

Off-Peak Period:
Atlantic Ocean Regions, Indian Ocean Region - 10:01 p.m. to 4:00 a.m.
Pacific Ocean Region - 10:01 a.m. to 4:00 p.m.

**1. MES to MES, MES to non-MES -** The following usage rates apply for calls which originate from an MES.

For calls between MESs the rates described below are applied to each MES participating in the call (the Calling Party MES and the Called Station MES).  Additionally, the applicable rate for each MES is determined by calling equipment capability of each MES (i.e.;  INMARSAT A).

**(a) MES to MES** – The following rates apply for MES-to-MES calls for all available classes of service.

|  | Peak Period | | Off-Peak Period | |
| --- | --- | --- | --- | --- |
|  | Initial 30 Seconds | Each Add'l 6 Seconds | Initial 30 Seconds | Each Add'l 6 Seconds |
| INMARSAT A | $3.250 | $0.650 | $2.500 | $0.500 |
| INMARSAT B | $2.000 | $0.400 | $1.750 | $0.350 |
| INMARSAT M | $2.000 | $0.400 | $1.750 | $0.350 |
| INMARSAT Mini M Non-Access Code 0201 Calls | $1.225 | $0.245 | $1.225 | $0.245 |
| INMARSAT Mini M Using Access Code 0201 | $1.090 | $0.218 | $1.090 | $0.218 |



**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  August 1, 2001

TARIFF F.C.C. NO. 30
Original Page 179.7

Effective:  August 2, 2001

** All material on this page is new. **

### 8.10.C. AT&T MARITIME SERVICE-Usage Rate Schedules for non-Telex Calls (continued)

**(b) MES to non-MES Calls -** The following rates apply for MES-to-non-MES calls for all available classes of service  Collect Calls only have an Initial Period of three (3) minutes.

#### Peak Period

|  | Initial 3 Minutes | Initial 30 Seconds |  | Each Add'l 6 Seconds |
|---|---|---|---|---|
| INMARSAT A | $20.250 | $3.375 | | $0.675 |
| INMARSAT B | $12.750 | $2.125 | | $0.425 |
| INMARSAT M | $12.750 | $2.125 | | $0.425 |
| INMARSAT Mini M Non-Access Code 0201 Calls | $8.400 | $1.400 | R | $0.280 |
| INMARSAT Mini M Using Access Code 0201 | N/A | $1.250 | | $0.250 |

#### Off-Peak Period

|  | Initial 3 Minutes | Initial 30 Seconds |  | Each Add'l 6 Seconds |
|---|---|---|---|---|
| INMARSAT A | $15.750 | $2.625 | | $0.525 |
| INMARSAT B | $11.250 | $1.875 | | $0.375 |
| INMARSAT M | $11.250 | $1.875 | | $0.375 |
| INMARSAT Mini M Non-Access Code 0201 Calls | $8.400 | $1.400 | R | $0.280 |
| INMARSAT Mini M Using Access Code 0201 | N/A | $1.250 | | $0.250 |

EXHIBIT A

**AT&T COMMUNICATIONS**                                   **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                          Original Page 179.8
Bridgewater, NJ 08807
Issued: August 1, 2001                                       Effective: August 2, 2001

** All material on this page is new. **

### 8.10.C. AT&T MARITIME SERVICE-Usage Rate Schedules for non-Telex Calls-MES to Earth Station (continued)

**2. Earth Station to International Called Station -** In addition to the charges described in Section 8., preceding, the following usage rates apply to AT&T Maritime Service which originate from an MES and terminate in an international country/area other than Canada and the United States.

| | Peak Period | | Off-Peak Period | |
| --- | --- | --- | --- | --- |
| | Initial 30 Seconds | Each Add'l 6 Seconds | Initial 30 Seconds | Each Add'l 6 Seconds |
| INMARSAT A (Band 1) | $0.000 | $0.000 | $0.000 | $0.000 |
| INMARSAT A (Band 2) | $0.000 | $0.000 | $0.000 | $0.000 |
| INMARSAT B (Band 1) | N/A | N/A | N/A | N/A |
| INMARSAT B (Band 2) | $0.000 | $0.000 | $0.000 | $0.000 |
| INMARSAT M (Band 1) | N/A | N/A | N/A | N/A |
| INMARSAT M (Band 2) | $0.000 | $0.000 | $0.000 | $0.000 |
| INMARSAT Mini M (Band 1) Non-Access Code 0201 Calls | $0.100 | $0.020 | $0.100 | $0.020 |
| INMARSAT Mini M (Band 2) Non-Access Code 0201 Calls | $0.250 | $0.050 | $0.250 | $0.050 |
| INMARSAT Mini M (Band 1) Using Access Code 0201 | $0.150 | $0.030 | $0.150 | $0.030 |
| INMARSAT Mini M (Band 2) Using Access Code 0201 | $0.250 | $0.050 | $0.250 | $0.050 |

**Band 1:** Austria, Belgium, Denmark, Finland, France, Germany, Greece, Italy, Mexico, Monaco, Netherlands, Norway, Portugal, Spain, Sweden, Switzerland, and the United Kingdom.
**Band 2:** All other international countries/areas (excluding Canada) not specified in Band 1.



EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: August 1, 2001

**TARIFF F.C.C. NO. 30**
Original Page 179.9

Effective: August 2, 2001

** All material on this page is new **

**8.10.D. AT&T MARITIME SERVICE Rates and Charges (continued)**

**D. Usage Rate Schedules for Telex Calls -** The following rates apply for AT&T Maritime Service telex calls. The total charge for a telex call is determined by adding the charges in Section 8

**Initial Period:** 30 Seconds, or fraction thereof.
For Countries/Areas designated with an asterik "*", the Initial Period is the first three minutes, or fraction thereof.

**Each Additional Period:** 6 Seconds, or fraction thereof.
For Countries/Areas designated with an asterik "*", Each Additional Period is each minute occuring after the Initial period, or fraction thereof.

**1. MES-to-Earth Station Charges -** The following rates apply for AT&T Maritime Service Telex calls:

| | Peak Period | | Off-Peak Period | |
|---|---|---|---|---|
| | Initial 30 Seconds | Each Add'l 6 Seconds | Initial 30 Seconds | Each Add'l 6 Seconds |
| INMARSAT A (Telex Only) | $1.925 | $0.385 | $1.925 | $0.385 |
| INMARSAT B (Telex Only) | $1.750 | $0.350 | $1.750 | $0.350 |

**Rate Periods -** Rate Periods for AT&T Maritime Service calls that originate at an MES are in Greenwich Mean Time as follows:

Peak Period:
Atlantic Ocean Regions, Indian Ocean Region - 4:01 a.m. to 10:00 p.m.
Pacific Ocean Region - 4:01 p.m. to 10:00 a.m.

Off-Peak Period:
Atlantic Ocean Regions, Indian Ocean Region - 10:01 p.m. to 4:00 a.m.
Pacific Ocean Region - 10:01 a.m. to 4:00 p.m.

**EXHIBIT A**

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued: August 1, 2001

**TARIFF F.C.C. NO. 30**
Original Page 179.10

Effective: August 2, 2001

** All material on this page is new. **

## 8.10.D. AT&T MARITIME SERVICE-Usage Rate Schedules for Telex Calls (continued)

**2. Earth Station-to-Called Station Usage Charges -** The following charges are applied to AT&T Maritime Service Telex calls in addition to the charges described in Section 7. preceding, and apply for all rate periods:

| Country/Area | Initial Period | Each Add'l Period |
|---|---|---|
| AFGHANISTAN* | $1.550 | $0.310 |
| ALBANIA | $1.285 | $0.257 |
| ALGERIA | $1.550 | $0.310 |
| AMERICAN SAMOA | $1.450 | $0.290 |
| ANDORRA* | $1.040 | $0.208 |
| ANGOLA | $1.550 | $0.310 |
| ANGUILLA | $1.500 | $0.300 |
| ANTIGUA | $1.500 | $0.300 |
| ARGENTINA | $1.285 | $0.257 |
| ARMENIA | $1.095 | $0.219 |
| ARUBA | $1.285 | $0.257 |
| ASCENSION ISLAND* | $1.550 | $0.310 |
| AUSTRALIA | $1.490 | $0.298 |
| AUSTRIA | $1.040 | $0.208 |
| AZERBAIJAN | $1.095 | $0.219 |
| BAHAMAS* | $1.025 | $0.205 |
| BAHRAIN | $1.550 | $0.310 |
| BANGLADESH | $1.255 | $0.251 |
| BARBADOS | $1.285 | $0.257 |
| BELARUS | $1.095 | $0.219 |
| BELGIUM | $0.975 | $0.195 |
| BELIZE | $1.380 | $0.276 |
| BENIN | $1.550 | $0.310 |
| BERMUDA | $1.025 | $0.205 |
| BHUTAN* | $1.255 | $0.251 |
| BOLIVIA | $1.285 | $0.257 |
| BOSNIA-HERZEGOVINA | $1.040 | $0.208 |
| BOTSWANNA | $1.285 | $0.257 |
| BRAZIL | $1.285 | $0.257 |
| BRITISH VIRGIN ISLANDS | $1.500 | $0.300 |
| BRUNEI | $1.255 | $0.251 |
| BULGARIA | $1.285 | $0.257 |
| BURKINO FASO* | $1.550 | $0.310 |
| BURMA* (MYANMAR) | $1.255 | $0.251 |
| BURUNDI | $1.550 | $0.310 |
| CAMBODIA | $1.550 | $0.310 |
| CAMEROON* | $1.550 | $0.310 |
| CANADA | $0.195 | $0.039 |

**EXHIBIT A**

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: August 1, 2001

TARIFF F.C.C. NO. 30
Original Page 179.11

Effective: August 2, 2001

** All material on this page is new. **

### 8.10.D. AT&T MARITIME SERVICE-Usage Rate Schedules for Telex Calls (continued)

| Country/Area | Initial Period | Each Add'l Period |
|---|---|---|
| CAPE VERDE ISLAND | $1.550 | $0.310 |
| CAYMAN ISLANDS | $1.255 | $0.251 |
| CENTRAL AFRICAN REP* | $1.550 | $0.310 |
| CHAD REPUBLIC* | $1.550 | $0.310 |
| CHILE | $1.285 | $0.257 |
| CHINA | $1.140 | $0.228 |
| CHRISTMAS & COCOS* | $1.550 | $0.310 |
| COLUMBIA | $1.285 | $0.257 |
| COMOROS ISLAND | $1.380 | $0.276 |
| CONGO REPUBLIC * | $1.550 | $0.310 |
| COOK ISLAND | $1.550 | $0.310 |
| COSTA RICA | $1.285 | $0.257 |
| CROATIA REPUBLIC | $1.040 | $0.208 |
| CUBA | $1.380 | $0.276 |
| CYPRUS | $0.975 | $0.195 |
| CZECH REPUBLIC | $1.285 | $0.257 |
| DENMARK | $0.975 | $0.195 |
| DIEGO GARCIA | $1.380 | $0.276 |
| DJIBOUTI | $1.550 | $0.310 |
| DOMINICA | $1.500 | $0.300 |
| DOMINICAN REPUBLIC | $1.255 | $0.251 |
| EASTER ISLAND | $1.255 | $0.251 |
| ECUADOR | $1.285 | $0.257 |
| EGYPT | $1.285 | $0.257 |
| EL SALVADOR | $1.285 | $0.257 |
| EQUATORIAL GUINEA* | $1.550 | $0.310 |
| ERITREA | $1.550 | $0.310 |
| ESTONIA | $1.095 | $0.219 |
| ETHIOPIA | $1.550 | $0.310 |
| FALKLAND ISLANDS* | $1.550 | $0.310 |
| FAROE ISLAND | $1.040 | $0.208 |
| FIJI | $1.550 | $0.310 |
| FINLAND | $1.040 | $0.208 |
| FRANCE | $1.040 | $0.208 |
| FRENCH ANTILLES | $1.285 | $0.257 |
| FRENCH GUIANA | $1.285 | $0.257 |
| FRENCH POLYNESIA | $1.255 | $0.251 |
| GABON | $1.550 | $0.310 |
| GAMBIA* | $1.550 | $0.310 |
| GEORGIA | $1.095 | $0.219 |
| GERMANY | $0.975 | $0.195 |
| GHANA* | $1.550 | $0.310 |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ  08807
Issued:  August 1, 2001

**TARIFF F.C.C. NO. 30**
Original Page 179.12

Effective:  August 2, 2001

** All material on this page is new. **

### 8.10.D. AT&T MARITIME SERVICE-Usage Rate Schedules for Telex Calls (continued)

| Country/Area | Initial Period | Each Add'l Period |
|---|---|---|
| GIBRALTAR | $1.285 | $0.257 |
| GREECE | $0.500 | $0.100 |
| GREENLAND | $1.040 | $0.208 |
| GRENADA | $1.500 | $0.300 |
| GUADELOUPE | $1.285 | $0.257 |
| GUATEMALA | $1.285 | $0.257 |
| GUINEA BISSAU | $1.550 | $0.310 |
| GUINEA REPUBLIC* | $1.550 | $0.310 |
| GUYANA | $1.285 | $0.257 |
| HAITI | $1.095 | $0.219 |
| HONDURAS | $1.285 | $0.257 |
| HONG KONG | $0.625 | $0.125 |
| HUNGARY | $1.040 | $0.208 |
| ICELAND | $1.285 | $0.257 |
| INDIA | $1.190 | $0.238 |
| INDONESIA | $1.255 | $0.251 |
| IRAN | $1.285 | $0.257 |
| IRAQ | $1.285 | $0.257 |
| IRELAND | $1.040 | $0.208 |
| ISRAEL | $1.285 | $0.257 |
| ITALY | $0.975 | $0.195 |
| IVORY COAST | $1.285 | $0.257 |
| JAMAICA | $1.095 | $0.219 |
| JAPAN | $1.380 | $0.276 |
| JORDAN | $1.285 | $0.257 |
| KAZAKHSTAN | $1.095 | $0.219 |
| KENYA | $1.285 | $0.257 |
| KIRIBATI ISLAND* | $1.550 | $0.310 |
| KOREA, D.R.* | $1.285 | $0.257 |
| KOREA, REP. | $1.255 | $0.251 |
| KUWAIT | $1.285 | $0.257 |
| KYRGYZSTAN | $1.095 | $0.219 |
| LAOS* | $1.550 | $0.310 |
| LATVIA | $1.095 | $0.219 |
| LEBANON | $1.095 | $0.219 |
| LESOTHO | $1.285 | $0.257 |
| LIBERIA | $1.285 | $0.257 |
| LIBYA | $1.285 | $0.257 |
| LIECHTENSTEIN | $1.040 | $0.208 |
| LITHUANIA | $1.095 | $0.219 |
| LUXEMBOURG | $1.040 | $0.208 |



EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                      Original Page 179.13
Bridgewater, NJ 08807
Issued: August 1, 2001                                     Effective: August 2, 2001

** All material on this page is new. **

### 8.10.D.  AT&T MARITIME SERVICE-Usage Rate Schedules for Telex Calls (continued)

| Country/Area | Initial Period | Each Add'l Period |
|---|---|---|
| MACAO | $1.255 | $0.251 |
| MACEDONIA | $1.040 | $0.208 |
| MADAGASCAR* | $1.550 | $0.310 |
| MALAWI | $1.285 | $0.257 |
| MALAYSIA | $1.255 | $0.251 |
| MALDIVE REPUBLIC | $1.550 | $0.310 |
| MALI REPUBLIC | $1.550 | $0.310 |
| MALTA* | $1.285 | $0.257 |
| MARSHALL ISLAND * | $1.550 | $0.310 |
| MAURITANIA* | $1.550 | $0.310 |
| MAURITIUS | $1.550 | $0.310 |
| MAYOTTE ISLAND* | $1.525 | $0.305 |
| MEXICO | $0.715 | $0.143 |
| MICRONESIA* | $1.380 | $0.276 |
| MOLDOVA | $1.095 | $0.219 |
| MONACO | $1.040 | $0.208 |
| MONGOLIA | $1.255 | $0.251 |
| MONTSERRAT | $1.550 | $0.310 |
| MORROCCO | $1.285 | $0.257 |
| MOZAMBIQUE | $1.550 | $0.310 |
| NAMIBIA | $1.285 | $0.257 |
| NAURU ISLAND | $1.380 | $0.276 |
| NEPAL | $1.380 | $0.276 |
| NETHERLANDS | $0.975 | $0.195 |
| NETHERLANDS ANTILLES | $1.285 | $0.257 |
| NEW CALEDONIA* | $1.550 | $0.310 |
| NEW ZEALAND | $1.255 | $0.251 |
| NICARAGUA | $1.285 | $0.257 |
| NIGER | $1.550 | $0.310 |
| NIGERIA | $1.285 | $0.257 |
| NIUE ISLAND | $1.550 | $0.310 |
| NORFOLK ISLAND* | $1.550 | $0.310 |
| NORWAY | $1.040 | $0.208 |
| OMAN | $1.550 | $0.310 |
| PAKISTAN | $1.255 | $0.251 |
| PALAU* | $1.380 | $0.276 |
| PANAMA | $1.285 | $0.257 |
| PAPUA NEW GUINEA | $1.550 | $0.310 |
| PARAGUAY | $1.285 | $0.257 |
| PERIM ISLANDS | $1.285 | $0.257 |
| PERU | $1.285 | $0.257 |
| PHILLIPINES | $1.255 | $0.251 |



EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: August 1, 2001

**TARIFF F.C.C. NO. 30**
Original Page 179.14

Effective: August 2, 2001

** All material on this page is new. **

## 8.10.D.  AT&T MARITIME SERVICE-Usage Rate Schedules for Telex Calls (continued)

| Country/Area | Initial Period | Each Add'l Period |
|---|---|---|
| PITCAIRN ISLAND | $1.255 | $0.251 |
| POLAND | $1.040 | $0.208 |
| PORTUGAL | $1.040 | $0.208 |
| PUERTO RICO | $0.755 | $0.151 |
| QATAR | $1.550 | $0.310 |
| REUNION ISLAND | $1.550 | $0.310 |
| RODRIQUES | $1.550 | $0.310 |
| ROMANIA | $1.040 | $0.208 |
| RUSSIA | $1.095 | $0.219 |
| RWANDA* | $1.550 | $0.310 |
| | | |
| SAN MARINO | $1.040 | $0.208 |
| SAO TOME* | $1.550 | $0.310 |
| SAUDI ARABIA | $1.550 | $0.310 |
| SENEGAL | $1.550 | $0.310 |
| SEYCHELLES ISLANDS | $1.550 | $0.310 |
| SIERRA LEONE | $1.550 | $0.310 |
| SINGAPORE | $1.190 | $0.238 |
| SLOVAKIA | $1.285 | $0.257 |
| SLOVENIA | $1.040 | $0.208 |
| SOLOMON ISLANDS | $1.550 | $0.310 |
| SOMALI REPUBLIC | $1.550 | $0.310 |
| SOUTH AFRICA | $1.095 | $0.219 |
| SPAIN | $1.040 | $0.208 |
| SRI LANKA | $1.255 | $0.251 |
| ST. HELENA* | $1.550 | $0.310 |
| ST. KITTS (NEVIS) | $1.500 | $0.300 |
| ST. .LUCIA | $1.500 | $0.300 |
| ST. PIEREE & MIQUELON* | $1.285 | $0.257 |
| ST. VINCENT | $1.500 | $0.300 |

EXHIBIT A

**AT&T COMMUNICATIONS**
Adm. Rates and Tariffs
Bridgewater, NJ 08807
Issued: June 29, 2007

**TARIFF F.C.C. NO. 30**
1st Revised Page 179.15
Cancels Original Page 179.15
Effective: July 1, 2007

** All material on this page is new. **

### 8.10.D.  AT&T MARITIME SERVICE-Usage Rate Schedules for Telex Calls (continued)

| Country/Area | Initial Period | Each Add'l Period |
|---|---|---|
| SUDAN | $1.550 | $0.310 |
| SURINAME | $1.285 | $0.257 |
| SWAZILAND | $1.285 | $0.257 |
| SWEDEN | $1.040 | $0.208 |
| SWITZERLAND | $1.040 | $0.208 |
| SYRIA | $1.550 | $0.310 |
| TAIWAN | $1.140 | $0.228 |
| TAJIKISTAN | $1.095 | $0.219 |
| TANZANIA | $1.285 | $0.257 |
| THAILAND | $1.550 | $0.310 |
| TOGO | $1.550 | $0.310 |
| TONGA* | $1.550 | $0.310 |
| TRINIDAD AND TOBAGO | $1.095 | $0.219 |
| TUNISIA | $1.285 | $0.257 |
| TURKEY | $1.040 | $0.208 |
| TURKMENISTAN | $1.095 | $0.219 |
| TURKS AND CAICOS | $1.550 | $0.310 |
| TUVALU | $1.550 | $0.310 |
| UGANDA | $1.285 | $0.257 |
| UKRAINE | $1.095 | $0.219 |
| UNITED ARAB EMIRITES | $1.550 | $0.310 |
| U.S. VIRGIN ISLANDS | $0.755 | $0.151 |
| UNITED KINGDOM | $0.195 | $0.039 |
| UNITED STATES+ | $0.195 | $0.039 |
| URUGUAY | $1.285 | $0.257 |
| UZBEKISTAN | $1.095 | $0.219 |
| VANUATU* | $1.550 | $0.310 |
| VATICAN CITY | $1.040 | $0.208 |
| VENEZUELA | $1.285 | $0.257 |
| VIETNAM* | $1.550 | $0.310 |
| WALLIS & FUTUNA* | $1.550 | $0.310 |
| WESTERN SOMOA | $1.550 | $0.310 |
| YEMEN ARAB REPUBLIC | $1.550 | $0.310 |
| YUGOSLAVIA | $1.040 | $0.208 |
| ZAIRE | $1.285 | $0.257 |
| ZAMBIA | $1.285 | $0.257 |
| ZIMBABWE | $1.285 | $0.257 |

+ United States (includes, American Samoa, Guam, Puerto Rico, CNMI and the U.S. Virgin Islands; excludes Alaska)

C

EXHIBIT A

**AT&T COMMUNICATIONS**                                    **TARIFF F.C.C. NO. 30**
Adm. Rates and Tariffs                                        Original Page 179.16
Bridgewater, NJ  08807
Issued:  August 1, 2001                                    Effective:  August 2, 2001

** All material on this page is new. **

## 8.10.. AT&T MARITIME SERVICE Rates and Charges (continued)

**E. Non-MES Optional Discount -** AT&T will offer the Non-MES Optional Discount.  To obtain this Discount Customers must give written or telephonic notice to the Company*.

The Non-MES Optional Discount is applied after the calculation of the billed usage charges for each calendar month for non-MES originated AT&T Maritime Service calls (excluding INMARSAT Mini M) billed the rates specified under Section 8.  The value of this Optional Discount for a calendar month will be determined by the amount of AT&T Maritime Service minutes of use for the calendar month as follows:

| | Value of |
| Calendar Month Minutes of Use | Non-MES Optional Discount |
|---|---|
| Less than 50 | 0.0000% |
| 50 to less than 200 | 10.2564% |
| 200 to less than 500 | 17.9487% |
| 500 to less than 1,000 | 23.0769% |
| 1,000 to less than 5,000 | 28.2051% |
| 5,000 to less than 10,000 | 30.2564% |
| Greater than 10,000 | 33.3333% |

EXHIBIT A